# EXHIBIT A

## Flor Expo MPF

| | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due | |
|---|---|---|---|---|---|---|
| 1 | 4/24/2008 | GW6-00144737 | $248.89 | $67.20 | $181.69 | $6,437.05 |
| 2 | 5/1/2008 | GW6-00145031 | $120.00 | $73.50 | $46.50 | $6,255.36 |
| 3 | 5/22/2008 | GW6-00145999 | $126.30 | $46.83 | $79.47 | $6,208.86 |
| 4 | 5/8/2008 | GW6-00145460 | $136.99 | $73.50 | $63.49 | $6,129.39 |
| 5 | 6/1/2008 | GW6-00145981 | $88.73 | $65.10 | $23.63 | $6,065.90 |
| 6 | 6/26/2008 | GW6-00147839 | $151.70 | $25.00 | $126.70 | $6,042.27 |
| 7 | 6/26/2008 | GW6-00147821 | $77.66 | $25.00 | $52.66 | $5,915.57 |
| 8 | 6/12/2008 | GW6-00147011 | $134.92 | $25.00 | $109.92 | $5,862.91 |
| 9 | 6/13/2008 | GW6-00147029 | $98.01 | $25.00 | $73.01 | $5,752.99 |
| 10 | 7/31/2008 | GW6-00149793 | $80.16 | $25.00 | $55.16 | $5,679.98 |
| 11 | 7/14/2008 | GW6-00148548 | $63.89 | $25.00 | $38.89 | $5,624.82 |
| 12 | 7/10/2008 | GW6-00148555 | $171.41 | $25.00 | $146.41 | $5,585.93 |
| 13 | 7/18/2008 | GW6-00148977 | $92.22 | $63.00 | $29.22 | $5,439.52 |
| 14 | 7/17/2008 | GW6-00148969 | $137.70 | $63.00 | $74.70 | $5,410.30 |
| 15 | 8/6/2008 | GW6-00149371 | $154.88 | $25.00 | $129.88 | $5,335.60 |
| 16 | 7/25/2008 | GW6-00149405 | $75.00 | $25.00 | $50.00 | $5,205.72 |
| 17 | 7/31/2008 | GW6-00149785 | $145.61 | $25.00 | $120.61 | $5,155.72 |
| 18 | 8/22/2008 | GW6-00150882 | $86.07 | $25.00 | $61.07 | $5,035.11 |
| 19 | 8/7/2008 | GW6-00150205 | $172.73 | $25.00 | $147.73 | $4,974.04 |
| 20 | 8/7/2008 | GW6-00150197 | $63.85 | $25.00 | $38.85 | $4,826.31 |
| 21 | 10/30/2008 | GW6-00155154 | $138.59 | $25.00 | $113.59 | $4,787.46 |
| 22 | 11/27/2008 | GW6-00156830 | $117.86 | $25.00 | $92.86 | $4,673.87 |
| 23 | 11/28/2008 | GW6-00156822 | $110.86 | $25.00 | $85.86 | $4,581.01 |
| 24 | 12/19/2008 | GW6-00157457 | $106.03 | $42.79 | $63.24 | $4,495.15 |
| 25 | 12/11/2008 | GW6-00157465 | $116.94 | $43.39 | $73.55 | $4,431.91 |
| 26 | 12/26/2008 | GW6-00158091 | $73.33 | $25.00 | $48.33 | $4,358.36 |
| 27 | 12/18/2008 | GW6-00157788 | $132.84 | $25.00 | $107.84 | $4,310.03 |
| 28 | 12/29/2008 | GW6-00158083 | $151.11 | $25.00 | $126.11 | $4,202.19 |
| 29 | 1/1/2008 | GW6-00158331 | $138.45 | $25.00 | $113.45 | $4,076.08 |
| 30 | 1/8/2009 | GW6-00158620 | $93.69 | $36.64 | $57.05 | $3,962.63 |
| 31 | 1/16/2009 | GW6-00158968 | $29.39 | $25.00 | $4.39 | $3,905.58 |
| 32 | 1/15/2009 | GW6-00158885 | $95.56 | $38.66 | $56.90 | $3,901.19 |
| 33 | 1/15/2009 | GW6-00158893 | $136.64 | $47.53 | $89.11 | $3,844.29 |
| 34 | 1/22/2009 | GW6-00159180 | $67.57 | $32.31 | $35.26 | $3,755.18 |
| 35 | 1/21/2009 | GW6-00159172 | $126.15 | $25.00 | $101.15 | $3,719.92 |
| | | | | | | $3,618.77 |

## Flor Expo MPF

| | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due | |
|---|---|---|---|---|---|---|
| 36 | 2/5/2009 | GW6-00159719 | $59.74 | $29.48 | $30.26 | |
| 37 | 2/5/2009 | GW6-00159727 | $215.60 | $25.00 | $190.60 | $3,588.51 |
| 38 | 2/27/2009 | GW6-00160543 | $81.27 | $33.77 | $47.50 | $3,397.91 |
| 39 | 5/15/2008 | GW6-00145734 | $121.36 | $67.20 | $54.16 | $3,350.41 |
| 40 | 8/14/2008 | GW6-00150551 | $158.46 | $25.00 | $133.46 | $3,296.25 |
| 41 | 8/14/2008 | GW6-00150544 | $76.07 | $25.00 | $51.07 | $3,162.79 |
| 42 | 8/28/2008 | GW6-00151286 | $142.25 | $25.00 | $117.25 | $3,111.72 |
| 43 | 8/28/2008 | GW6-00151278 | $88.56 | $25.00 | $63.56 | $2,994.47 |
| 44 | 8/21/2008 | GW6-00150890 | $146.35 | $25.00 | $121.35 | $2,930.91 |
| 45 | 10/28/2008 | GW6-00154751 | $103.65 | $25.00 | $78.65 | $2,809.56 |
| 46 | 10/30/2008 | GW6-00155147 | $111.35 | $25.00 | $86.35 | $2,730.91 |
| 47 | 10/25/2008 | GW6-00154769 | $136.55 | $25.00 | $111.55 | $2,644.56 |
| 48 | 10/16/2008 | GW6-00154355 | $102.41 | $25.00 | $77.41 | $2,533.01 |
| 49 | 10/3/2008 | GW6-00153423 | $97.51 | $63.00 | $34.51 | $2,455.60 |
| 50 | 10/2/2008 | GW6-00153431 | $129.93 | $63.00 | $66.93 | $2,421.09 |
| 51 | 2/19/2009 | GW6-00160337 | $135.80 | $46.67 | $89.13 | $2,354.16 |
| 52 | 12/19/2008 | GW6-00157796 | $61.41 | $43.24 | $18.17 | $2,265.03 |
| 53 | 11/27/2008 | GW6-00155964 | $78.36 | $32.00 | $46.36 | $2,246.86 |
| 54 | 1/1/2009 | GW6-00158349 | $142.81 | $48.99 | $93.82 | $2,200.50 |
| 55 | 1/29/2009 | GW6-00159438 | $64.12 | $28.58 | $35.54 | $2,106.68 |
| 56 | 1/8/2009 | GW6-00158638 | $143.22 | $47.28 | $95.94 | $2,071.14 |
| 57 | 2/19/2009 | GW6-00160329 | $93.89 | $39.51 | $54.38 | $1,975.20 |
| 58 | 1/29/2009 | GW6-00159446 | $161.96 | $57.61 | $104.35 | $1,920.82 |
| 59 | 9/15/2008 | GW6-00151666 | $153.14 | $25.00 | $128.14 | $1,816.47 |
| 60 | 9/18/2008 | GW6-00152565 | $124.05 | $25.00 | $99.05 | $1,688.33 |
| 61 | 10/9/2008 | GW6-00152995 | $142.54 | $25.00 | $117.54 | $1,589.28 |
| 62 | 9/15/2008 | GW6-00151658 | $78.98 | $25.00 | $53.98 | $1,471.74 |
| 63 | 10/9/2008 | GW6-00153860 | $104.93 | $25.00 | $79.93 | $1,417.76 |
| 64 | 10/9/2008 | GW6-00153852 | $127.01 | $25.00 | $102.01 | $1,337.83 |
| 65 | 9/26/2008 | GW6-00152987 | $88.98 | $25.00 | $63.98 | $1,235.82 |
| 66 | 11/6/2008 | GW6-00155535 | $114.68 | $25.00 | $89.68 | $1,171.84 |
| 67 | 11/14/2008 | GW6-00155527 | $102.99 | $25.00 | $77.99 | $1,082.16 |
| 68 | 11/13/2008 | GW6-00155956 | $149.45 | $25.00 | $124.45 | $1,004.17 |
| 69 | 12/4/2008 | GW6-00157150 | $124.41 | $25.00 | $99.41 | $879.72 |
| 70 | 10/17/2008 | GW6-00154348 | $126.24 | $25.00 | $101.24 | $780.31 |
| 71 | 12/5/2008 | GW6-00157168 | $103.12 | $25.00 | $78.12 | $679.07 |

## Flor Expo MPF

|    | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due |         |
|----|------------|--------------|-----------------|----------|---------|---------|
| 72 | 6/20/2008  | GW6-00147383 | $99.17          | $25.00   | $74.17  | $600.95 |
| 73 | 7/8/2008   | GW6-00148183 | $92.49          | $63.00   | $29.49  | $526.78 |
| 74 | 7/3/2008   | GW6-00148175 | $154.42         | $63.00   | $91.42  | $497.29 |
| 75 | 6/28/2008  | GW6-00147391 | $150.96         | $25.00   | $125.96 | $405.87 |
| 76 |            | GW6-00156376 | $95.00          | $25.00   | $70.00  | $279.91 |
| 77 |            | GW6-00156368 | $133.46         | $25.00   | $108.46 | $209.91 |
| 78 | 5/2/2008   | GW6-00145064 | $93.79          | $73.50   | $20.29  | $101.45 |
| 79 | 10/9/2008  | GW6-00152557 | $106.16         | $25.00   | $81.16  | $81.16  |
|    |            |              |                 |          |         | $0.00   |

# EXHIBIT B

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Late-File | 2009272020169401 | 72720 | GW600158398 | 1/3/2009 | 1/21/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 2 | Late-File | 2009272020164901 | 72720 | GW600158182 | 12/27/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 3 | Late-File | 2009272020164801 | 72720 | GW600158166 | 12/27/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 4 | Late-File | 2009272020164701 | 72720 | GW600158208 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 5 | Late-File | 2009272020163501 | 72720 | GW600158216 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 6 | Late-File | 2009272020163401 | 72720 | GW600158174 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 7 | Late-File | 2009272020146401 | 72720 | GW600157655 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 8 | Late-File | 2009272020146301 | 72720 | GW600157663 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 9 | Late-File | 2009272020146201 | 72720 | GW600157671 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 10 | Late-File | 2009272020146101 | 72720 | GW600157648 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 11 | Late-File | 2009272020146001 | 72720 | GW600157721 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 12 | Late-File | 2009272020145901 | 72720 | GW600157739 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 13 | Late-File | 2009272020145801 | 72720 | GW600157747 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 14 | Late-File | 2009272020145701 | 72720 | GW600157754 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 15 | Late-File | 2009272020145601 | 72720 | GW600157580 | 12/15/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 16 | Late-File | 2009272020145501 | 72720 | GW600157606 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 17 | Late-File | 2009272020145401 | 72720 | GW600157614 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 18 | Late-File | 2009272020145301 | 72720 | GW600157622 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 19 | Late-File | 2009272020145201 | 72720 | GW600157630 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 20 | Late-File | 2009272020145001 | 72720 | GW600157572 | 12/12/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 21 | Late-File | 2009272020140801 | 72720 | GW600156236 | 11/17/2008 | 12/9/2008 | Duty Free | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 22 | Late-File | 2009272020140701 | 72720 | GW600156251 | 11/20/2008 | 12/9/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 23 | Late-File | 2009272020140601 | 72720 | GW600156392 | 11/20/2008 | 12/15/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 24 | Late-File | 2009272020140501 | 72720 | GW600156913 | 11/28/2008 | 12/15/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 25 | Late-File | 2009272020140401 | 72720 | GW600156921 | 11/30/2008 | 12/15/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 26 | Late-File | 2009272020140201 | 72720 | GW600157010 | 11/30/2008 | 12/15/2008 | Duty Free | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 27 | Late-File | 2009272020140101 | 72720 | GW600157317 | 12/7/2008 | 12/22/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 28 | Late-File | 2009272020140001 | 72720 | GW600157259 | 12/6/2008 | 12/22/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 29 | Late-File | 2009272020139901 | 72720 | GW600156228 | 11/19/2008 | 12/9/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 30 | Late-File | 2009272020139801 | 72720 | GW600156202 | 11/16/2008 | 12/9/2008 | Duty Free | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 31 | Late-File | 2009272020139701 | 72720 | GW600157234 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 32 | Late-File | 2009272020139601 | 72720 | GW600157218 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 33 | Late-File | 2009272020139501 | 72720 | GW600157077 | 12/2/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 34 | Late-File | 2009272020139401 | 72720 | GW600157192 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 35 | Late-File | 2009272020135701 | 72720 | GW600156012 | 11/14/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 36 | Late-File | 2009272020135301 | 72720 | GW600155782 | 11/10/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 37 | Late-File | 2009272020135101 | 72720 | GW600156285 | 11/19/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 38 | Late-File | 2009272020135001 | 72720 | GW600156087 | 11/17/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 39 | Late-File | 2009272020134901 | 72720 | GW600156178 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 40 | Late-File | 2009272020134801 | 72720 | GW600156152 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 41 | Late-File | 2009272020134701 | 72720 | GW600156145 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | Late-File | 2009272020134601 | 72720 | GW600156095 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 43 | Late-File | 2009272020134501 | 72720 | GW600156111 | 11/15/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 44 | Late-File | 2009272020134301 | 72720 | GW600155790 | 11/10/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 45 | Late-File | 2009272020130701 | 72720 | GW600155808 | 11/11/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 46 | Late-File | 2009272020124001 | 72720 | GW600155360 | 11/2/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 47 | Late-File | 2009272020123701 | 72720 | GW600155287 | 11/1/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 48 | Late-File | 2009272020123601 | 72720 | GW600155279 | 11/1/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 49 | Late-File | 2009272020113501 | 72720 | GW600155154 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 50 | Late-File | 2009272020113301 | 72720 | GW600155147 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 51 | Late-File | 2009272020113201 | 72720 | GW600155121 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 52 | Late-File | 2009272020113101 | 72720 | GW600155113 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 53 | Late-File | 2009272020113001 | 72720 | GW600155097 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 54 | Late-File | 2009272020112901 | 72720 | GW600155089 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 55 | Late-File | 2009272020112801 | 72720 | GW600155063 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 56 | Late-File | 2009272020112701 | 72720 | GW600155048 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 57 | Late-File | 2009272020112601 | 72720 | GW600155030 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 58 | Late-File | 2009272020112501 | 72720 | GW600155022 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 59 | Late-File | 2009272020112401 | 72720 | GW600155014 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 60 | Late-File | 2009272020112201 | 72720 | GW600154991 | 10/27/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 61 | Late-File | 2009272020112101 | 72720 | GW600154983 | 10/27/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 62 | Late-File | 2009272020112001 | 72720 | GW600154959 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 63 | Late-File | 2009272020092501 | 72720 | GW600154710 | 10/21/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 64 | Late-File | 2009272020092401 | 72720 | GW600154595 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 65 | Late-File | 2009272020092201 | 72720 | GW600154843 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 66 | Late-File | 2009272020092101 | 72720 | GW600154538 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 67 | Late-File | 2009272020092001 | 72720 | GW600154850 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 68 | Late-File | 2009272020091801 | 72720 | GW600154439 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 69 | Late-File | 2009272020091701 | 72720 | GW600154447 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 70 | Late-File | 2009272020091501 | 72720 | GW600154454 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 71 | Late-File | 2009272020091401 | 72720 | GW600154488 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 72 | Late-File | 2009272020091301 | 72720 | GW600154603 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 73 | Late-File | 2009272020091201 | 72720 | GW600154140 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 74 | Late-File | 2009272020091101 | 72720 | GW600154157 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 75 | Late-File | 2009272020091001 | 72720 | GW600154165 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 76 | Late-File | 2009272020090901 | 72720 | GW600154173 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 77 | Late-File | 2009272020090801 | 72720 | GW600154264 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 78 | Late-File | 2009272020090701 | 72720 | GW600154272 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 79 | Late-File | 2009272020090601 | 72720 | GW600154793 | 10/23/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 80 | Late-File | 2009272020090501 | 72720 | GW600154132 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Late-File | 2009272020090401 | 72720 | GW600154322 | 10/23/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 82 | Late-File | 2009272020090301 | 72720 | GW600154736 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 83 | Late-File | 2009272020090201 | 72720 | GW600154587 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 84 | Late-File | 2009272020090101 | 72720 | GW600154314 | 10/15/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 85 | Late-File | 2009272020090001 | 72720 | GW600154751 | 10/28/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 86 | Late-File | 2009272020089901 | 72720 | GW600154355 | 10/16/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 87 | Late-File | 2009272020089801 | 72720 | GW600154801 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 88 | Late-File | 2009272020089701 | 72720 | GW600154744 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 89 | Late-File | 2009272020089601 | 72720 | GW600154629 | 10/21/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 90 | Late-File | 2009272020089501 | 72720 | GW600154470 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 91 | Late-File | 2009272020089401 | 72720 | GW600154496 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 92 | Late-File | 2009272020089301 | 72720 | GW600154504 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 93 | Late-File | 2009272020089201 | 72720 | GW600154520 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 94 | Late-File | 2009272020089101 | 72720 | GW600154512 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 95 | Late-File | 2009272020089001 | 72720 | GW600154546 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 96 | Late-File | 2009272020088901 | 72720 | GW600154223 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 97 | Late-File | 2009272020088801 | 72720 | GW600154397 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 98 | Late-File | 2009272020088701 | 72720 | GW600154405 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 99 | Late-File | 2009272020088601 | 72720 | GW600154363 | 10/16/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 100 | Late-File | 2009272020088501 | 72720 | GW600154199 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 101 | Late-File | 2009272020088401 | 72720 | GW600154181 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 102 | Late-File | 2009272020088301 | 72720 | GW600154207 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 103 | Late-File | 2009272020088201 | 72720 | GW600154215 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 104 | Late-File | 2009272020088101 | 72720 | GW600154389 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 105 | Late-File | 2009272020088001 | 72720 | GW600154892 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 106 | Late-File | 2009272020087901 | 72720 | GW600154819 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 107 | Late-File | 2009272020087801 | 72720 | GW600154900 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 108 | Late-File | 2009272020087701 | 72720 | GW600154918 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 109 | Late-File | 2009272020087601 | 72720 | GW600154926 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 110 | Late-File | 2009272020087501 | 72720 | GW600154702 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 111 | Late-File | 2009272020087401 | 72720 | GW600154678 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 112 | Late-File | 2009272020087301 | 72720 | GW600154645 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 113 | Late-File | 2009272020087201 | 72720 | GW600154660 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 114 | Late-File | 2009272020087101 | 72720 | GW600154652 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 115 | Late-File | 2009272020087001 | 72720 | GW600154637 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 116 | Late-File | 2009272020086901 | 72720 | GW600154611 | 10/20/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 117 | Late-File | 2009272020086801 | 72720 | GW600153977 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 118 | Late-File | 2009272020086701 | 72720 | GW600153951 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 119 | Late-File | 2009272020086601 | 72720 | GW600154009 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Late-File | 2009272020086501 | 72720 | GW600153704 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 121 | Late-File | 2009272020086401 | 72720 | GW600154280 | 10/15/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 122 | Late-File | 2009272020086301 | 72720 | GW600154934 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 123 | Late-File | 2009272020085901 | 72720 | GW600153712 | 10/6/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 124 | Late-File | 2009272020085801 | 72720 | GW600154025 | 10/11/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 125 | Late-File | 2009272020085701 | 72720 | GW600154041 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 126 | Late-File | 2009272020085601 | 72720 | GW600154058 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 127 | Late-File | 2009272020085501 | 72720 | GW600154769 | 10/25/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 128 | Late-File | 2009272020085401 | 72720 | GW600154553 | 10/19/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 129 | Late-File | 2009272020085301 | 72720 | GW600154033 | 10/20/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 130 | Late-File | 2009272020085201 | 72720 | GW600154066 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 131 | Late-File | 2009272020084601 | 72720 | GW600154074 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 132 | Late-File | 2009272020084501 | 72720 | GW600154082 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 133 | Late-File | 2009272020084401 | 72720 | GW600154090 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 134 | Late-File | 2009272020084301 | 72720 | GW600154116 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 135 | Late-File | 2009272020084201 | 72720 | GW600153993 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 136 | Late-File | 2009272020084101 | 72720 | GW600153803 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 137 | Late-File | 2009272020084001 | 72720 | GW600153811 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 138 | Late-File | 2009272020083901 | 72720 | GW600153829 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 26-084141800 | SCATTAGLIA GROWERS & SHIPPERS LL |
| 139 | Late-File | 2009272020083801 | 72720 | GW600153845 | 10/8/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 140 | Late-File | 2009272020083701 | 72720 | GW600153852 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 141 | Late-File | 2009272020083601 | 72720 | GW600153860 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 142 | Late-File | 2009272020083501 | 72720 | GW600153886 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 143 | Late-File | 2009272020083401 | 72720 | GW600153902 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 144 | Late-File | 2009272020083301 | 72720 | GW600153928 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 145 | Late-File | 2009272020083201 | 72720 | GW600153936 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 146 | Late-File | 2009272020083101 | 72720 | GW600153944 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 147 | Late-File | 2009272020083001 | 72720 | GW600153472 | 10/6/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 148 | Late-File | 2009272020082901 | 72720 | GW600153480 | 10/4/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 149 | Late-File | 2009272020082801 | 72720 | GW600153555 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 150 | Late-File | 2009272020082701 | 72720 | GW600153563 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC |
| 151 | Late-File | 2009272020082601 | 72720 | GW600153571 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 152 | Late-File | 2009272020082501 | 72720 | GW600153589 | 10/4/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 153 | Late-File | 2009272020082401 | 72720 | GW600153662 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 94-336801700 | BEST FLOWERS |
| 154 | Late-File | 2009272020082301 | 72720 | GW600153639 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 155 | Late-File | 2009272020082201 | 72720 | GW600153738 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 156 | Late-File | 2009272020081901 | 72720 | GW600153746 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 157 | Late-File | 2009272020081801 | 72720 | GW600153753 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 158 | Late-File | 2009272020081701 | 72720 | GW600153761 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Late-File | 2009272020081501 | 72720 | GW600153779 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 160 | Late-File | 2009272020081401 | 72720 | GW600153597 | 10/4/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 161 | Late-File | 2009272020081301 | 72720 | GW600153613 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 162 | Late-File | 2009272020081201 | 72720 | GW600153605 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 163 | Late-File | 2009272020081101 | 72720 | GW600153670 | 10/6/2008 | 11/7/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 164 | Late-File | 2009272020081001 | 72720 | GW600153522 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 165 | Late-File | 2009272020080901 | 72720 | GW600153514 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 166 | Late-File | 2009272020080801 | 72720 | GW600153506 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 167 | Late-File | 2009272020080701 | 72720 | GW600153464 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 168 | Late-File | 2009272020080601 | 72720 | GW600153456 | 10/2/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 169 | Late-File | 2009272020080501 | 72720 | GW600153431 | 10/2/2008 | 11/7/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 170 | Late-File | 2009272020080401 | 72720 | GW600153423 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 171 | Late-File | 2009272020080201 | 72720 | GW600153407 | 10/2/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 172 | Late-File | 2009272020080101 | 72720 | GW600153381 | 10/1/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 173 | Late-File | 2009272020080001 | 72720 | GW600153373 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 174 | Late-File | 2009272020079901 | 72720 | GW600153365 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 175 | Late-File | 2009272020079801 | 72720 | GW600153357 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 176 | Late-File | 2009272020079701 | 72720 | GW600153340 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 177 | Late-File | 2009272020079601 | 72720 | GW600153324 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 178 | Late-File | 2009272020079501 | 72720 | GW600153316 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 179 | Late-File | 2009272020079401 | 72720 | GW600153308 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 180 | Late-File | 2009272020079301 | 72720 | GW600153282 | 9/30/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 181 | Late-File | 2009272020079201 | 72720 | GW600153274 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 182 | Late-File | 2009272020079101 | 72720 | GW600153266 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 183 | Late-File | 2009272020079001 | 72720 | GW600153233 | 10/1/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 184 | Late-File | 2009272020078901 | 72720 | GW600153225 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 185 | Late-File | 2009272020078801 | 72720 | GW600153191 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 186 | Late-File | 2009272020078701 | 72720 | GW600153183 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 187 | Late-File | 2009272020078601 | 72720 | GW600153175 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 188 | Late-File | 2009272020078501 | 72720 | GW600153167 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 189 | Late-File | 2009272020078401 | 72720 | GW600153159 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 190 | Late-File | 2009272020078301 | 72720 | GW600153142 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 191 | Late-File | 2009272020078201 | 72720 | GW600153134 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 192 | Late-File | 2009272020078101 | 72720 | GW600153126 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 193 | Late-File | 2009272020078001 | 72720 | GW600153100 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 194 | Late-File | 2009272020077901 | 72720 | GW600153084 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 195 | Late-File | 2009272020077801 | 72720 | GW600153076 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 196 | Late-File | 2009272020073401 | 72720 | GW600152987 | 9/26/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 197 | Late-File | 2009272020073301 | 72720 | GW600152755 | 9/21/2008 | 11/10/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | Late-File | 2009272020073101 | 72720 | GW600153209 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 199 | Late-File | 2009272020073001 | 72720 | GW600153290 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 200 | Late-File | 2009272020072101 | 72720 | GW600152557 | 10/9/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 201 | Late-File | 2009272020071901 | 72720 | GW600153043 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 202 | Late-File | 2009272020071801 | 72720 | GW600153035 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 203 | Late-File | 2009272020071701 | 72720 | GW600153027 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 204 | Late-File | 2009272020071601 | 72720 | GW600153019 | 9/25/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 205 | Late-File | 2009272020071501 | 72720 | GW600152979 | 9/25/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 206 | Late-File | 2009272020071401 | 72720 | GW600152953 | 9/24/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 207 | Late-File | 2009272020071301 | 72720 | GW600152946 | 9/23/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 208 | Late-File | 2009272020071201 | 72720 | GW600152938 | 9/23/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 209 | Late-File | 2009272020071101 | 72720 | GW600152920 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 210 | Late-File | 2009272020071001 | 72720 | GW600152888 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 211 | Late-File | 2009272020070901 | 72720 | GW600152870 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 212 | Late-File | 2009272020070801 | 72720 | GW600152862 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 213 | Late-File | 2009272020070701 | 72720 | GW600152854 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 214 | Late-File | 2009272020070601 | 72720 | GW600152847 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 215 | Late-File | 2009272020070501 | 72720 | GW600152839 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 216 | Late-File | 2009272020070401 | 72720 | GW600152821 | 9/22/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 217 | Late-File | 2009272020070301 | 72720 | GW600152813 | 9/26/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 218 | Late-File | 2009272020070201 | 72720 | GW600152805 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 219 | Late-File | 2009272020070101 | 72720 | GW600152771 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 220 | Late-File | 2009272020070001 | 72720 | GW600152763 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 221 | Late-File | 2009272020069901 | 72720 | GW600152748 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 222 | Late-File | 2009272020069801 | 72720 | GW600152730 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 223 | Late-File | 2009272020069701 | 72720 | GW600152722 | 9/21/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 224 | Late-File | 2009272020069601 | 72720 | GW600152714 | 9/20/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 225 | Late-File | 2009272020069501 | 72720 | GW600152706 | 9/20/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 226 | Late-File | 2009272020069401 | 72720 | GW600152698 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 227 | Late-File | 2009272020069301 | 72720 | GW600152680 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 228 | Late-File | 2009272020069201 | 72720 | GW600152623 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 229 | Late-File | 2009272020050901 | 72720 | GW600152615 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 230 | Late-File | 2009272020050701 | 72720 | GW600152607 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 231 | Late-File | 2009272020050601 | 72720 | GW600152599 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 232 | Late-File | 2009272020050501 | 72720 | GW600152581 | 10/30/2008 | 10/1/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 233 | Late-File | 2009272020050401 | 72720 | GW600152565 | 9/18/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 234 | Late-File | 2009272020050301 | 72720 | GW600152540 | 9/18/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 235 | Late-File | 2009272020050201 | 72720 | GW600152532 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 236 | Late-File | 2009272020050101 | 72720 | GW600152524 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | Late-File | 2009272020050001 | 72720 | GW600152516 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 238 | Late-File | 2009272020049901 | 72720 | GW600152508 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 239 | Late-File | 2009272020049801 | 72720 | GW600152490 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 240 | Late-File | 2009272020049701 | 72720 | GW600152482 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 241 | Late-File | 2009272020049601 | 72720 | GW600152474 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 242 | Late-File | 2009272020049501 | 72720 | GW600152466 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 243 | Late-File | 2009272020049401 | 72720 | GW600152458 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 244 | Late-File | 2009272020049301 | 72720 | GW600152441 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 245 | Late-File | 2009272020049101 | 72720 | GW600152433 | 9/15/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 246 | Late-File | 2009272020049001 | 72720 | GW600152425 | 9/15/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 247 | Late-File | 2009272020048901 | 72720 | GW600152292 | 9/17/2008 | 10/30/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 248 | Late-File | 2009272020048801 | 72720 | GW600152128 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 249 | Late-File | 2009272020048701 | 72720 | GW600152102 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 33-063931300 | FLOREXPO LLC |
| 250 | Late-File | 2009272020048601 | 72720 | GW600152045 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 51-052196700 | AMY'S ORCHIDS LLC. |

7 - 7

# EXHIBIT C

GW6-Paul Puentes
Entry Summary Non-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Non-File | 2009272020215301 | 72720 | GW600159065 | 1/18/2009 | 3/3/2009 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 2 | Non-File | 2009272020213401 | 72720 | GW600158752 | 1/11/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 3 | Non-File | 2009272020213301 | 72720 | GW600158976 | 1/16/2009 | 3/3/2009 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 4 | Non-File | 2009272020210201 | 72720 | GW600158703 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 5 | Non-File | 2009272020210101 | 72720 | GW600158539 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 6 | Non-File | 2009272020210001 | 72720 | GW600158521 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 7 | Non-File | 2009272020209901 | 72720 | GW600158448 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 8 | Non-File | 2009272020209801 | 72720 | GW600157812 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 9 | Non-File | 2009272020209701 | 72720 | GW600157689 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 10 | Non-File | 2009272020209601 | 72720 | GW600157598 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 11 | Non-File | 2009272020199901 | 72720 | GW600158406 | 1/2/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 12 | Non-File | 2009272020191401 | 72720 | GW600157986 | 12/22/2008 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 13 | Non-File | 2009272020191301 | 72720 | GW600157960 | 12/21/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 14 | Non-File | 2009272020191201 | 72720 | GW600157879 | 12/19/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 15 | Non-File | 2009272020191101 | 72720 | GW600157705 | 12/16/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 16 | Non-File | 2009272020191001 | 72720 | GW600157697 | 12/14/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 17 | Non-File | 2009272020190901 | 72720 | GW600157564 | 12/12/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 18 | Non-File | 2009272020190801 | 72720 | GW600157556 | 12/12/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 19 | Non-File | 2009272020190701 | 72720 | GW600157507 | 12/11/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 20 | Non-File | 2009272020190601 | 72720 | GW600157333 | 12/8/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 21 | Non-File | 2009272020190501 | 72720 | GW600157325 | 12/7/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 22 | Non-File | 2009272020190401 | 72720 | GW600157291 | 12/16/2008 | | Not Paid | 0 | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 23 | Non-File | 2009272020190301 | 72720 | GW600157283 | 12/8/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 24 | Non-File | 2009272020190201 | 72720 | GW600157275 | 12/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 25 | Non-File | 2009272020190101 | 72720 | GW600157267 | 12/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 26 | Non-File | 2009272020190001 | 72720 | GW600156368 | 12/16/2008 | 12/8/2009 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 27 | Non-File | 2009272020154701 | 72720 | GW600157051 | 12/2/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 28 | Non-File | 2009272020154601 | 72720 | GW600157044 | 12/2/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 29 | Non-File | 2009272020154501 | 72720 | GW600157028 | 12/4/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 30 | Non-File | 2009272020154401 | 72720 | GW600157002 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 31 | Non-File | 2009272020154301 | 72720 | GW600156988 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 32 | Non-File | 2009272020154201 | 72720 | GW600156970 | 11/30/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 33 | Non-File | 2009272020154101 | 72720 | GW600156962 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 34 | Non-File | 2009272020154001 | 72720 | GW600156954 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 35 | Non-File | 2009272020153901 | 72720 | GW600156939 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 36 | Non-File | 2009272020153801 | 72720 | GW600156947 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 37 | Non-File | 2009272020153701 | 72720 | GW600156897 | 11/28/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 38 | Non-File | 2009272020153601 | 72720 | GW600156442 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 39 | Non-File | 2009272020153501 | 72720 | GW600156434 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Non-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Non-File | 2009272020153401 | 72720 | GW600156418 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 41 | Non-File | 2009272020153301 | 72720 | GW600156400 | 11/20/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 42 | Non-File | 2009272020153201 | 72720 | GW600156384 | 11/20/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 43 | Non-File | 2009272020153101 | 72720 | GW600156376 | 11/21/2008 | 11/25/2009 | Fully Paid | Over 30 Days | 33-063931300 | FLOREXPO LLC |
| 44 | Non-File | 2009272020153001 | 72720 | GW600156350 | 11/25/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 45 | Non-File | 2009272020152901 | 72720 | GW600156343 | 11/19/2008 |  | Not Paid | 0 | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 46 | Non-File | 2009272020152801 | 72720 | GW600156335 | 11/19/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 47 | Non-File | 2009272020152701 | 72720 | GW600156327 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 48 | Non-File | 2009272020152601 | 72720 | GW600156319 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 49 | Non-File | 2009272020152501 | 72720 | GW600156301 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 50 | Non-File | 2009272020152401 | 72720 | GW600156293 | 11/20/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 51 | Non-File | 2009272020152301 | 72720 | GW600156277 | 11/19/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 52 | Non-File | 2009272020152201 | 72720 | GW600156269 | 11/19/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 53 | Non-File | 2009272020152101 | 72720 | GW600156244 | 11/18/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 54 | Non-File | 2009272020152001 | 72720 | GW600156210 | 11/18/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 55 | Non-File | 2009272020151901 | 72720 | GW600156186 | 11/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 56 | Non-File | 2009272020151801 | 72720 | GW600156038 | 11/17/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 57 | Non-File | 2009272020125701 | 72720 | GW600155212 | 11/3/2008 |  | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 58 | Non-File | 2009272020112301 | 72720 | GW600155006 | 10/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

Note: highlighted entry summaries have not been filed as 11/6/2013.

# EXHIBIT D

| **NOTICE OF ACTION -- *(Continued)*** | | | 1. DATE OF THIS NOTICE 05/04/2010 |
|---|---|---|---|
| 2. CARRIER | 3. DATE OF IMPORTATION 07/17/2009 | 4. DATE OF ENTRY 07/17/2009 | 5. ENTRY NO. GW6 – 00163711 |
| 6. MFR/SELLER/SHIPPER PREMIUM GREENS AUSTR | 7. COUNTRY AU | 8. CBP BROKER AND FILE NO. PAUL PUENTES | 01.001637 |
| 9. DESCRIPTION OF MERCHANDISE Filiage | | | |

**13. EXPLANATION (Continued from first page)**

Entry Numbers

| | |
|---|---|
| GW6-0016371-1 | GW6-0016400-8 |
| GW6-0016409-9 | GW6-0016419-8 |
| GW6-0016433-9 | GW6-0016453-7 |
| GW6-0016387-7 | GW6-0016401-6 |
| GW6-0016410-7 | GW6-0016422-2 |
| GW6-0016443-8 | GW6-0016458-6 |
| GW6-0016465-1 | GW6-0016471-9 |
| GW6-0016490-9 | GW6-0016507-0 |
| GW6-0016521-1 | GW6-0016537-7 |
| GW6-0016466-9 | GW6-0016481-8 |
| GW6-0016500-5 | GW6-0016516-1 |
| GW6-0016531-0 | GW6-0016544-3 |
| GW6-0016562-5 | GW6-0016573-2 |
| GW6-0016584-9 | GW6-0016592-2 |
| GW6-0016602-9 | GW6-0016551-8 |
| GW6-0016566-6 | GW6-0016580-7 |
| GW6-0016588-0 | GW6-0016606-0 |
| GW6-0016611-0 | GW6-0016620-1 |
| GW6-0016630-0 | GW6-0016635-9 |
| GW6-0016642-5 | GW6-0016616-9 |
| GW6-0016627-6 | GW6-0016632-6 |
| GW6-0016639-1 | |

| 14. CBP OFFICER (Print or Type) Richard Dontzig | 15. TEAM DESIGNATION 740 | 16. TELEPHONE (310) 215-2183 |
|---|---|---|