UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE DELISSA A. RIDGWAY, JUDGE

THE UNITED STATES,

Plaintiff,

v.

PAUL PUENTES,

Defendant.

Court No.: 14-00310

**JUDGMENT**

Pursuant to Rule 55(b) of the Rules of this Court, it is hereby

ORDERED, that default judgment for fraud pursuant to 19 U.S.C. § 1641(d)(1)(F) in the amount of $30,000.00, in favor of the United States is entered against defendant, Paul Puentes.

Dated: ______________
New York, NY

_____________________________
JUDGE

UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE DELISSA A. RIDGWAY, JUDGE

| | |
|---|---|
| THE UNITED STATES,<br>Plaintiff,<br>v.<br>PAUL PUENTES,<br>Defendant. | Court No.: 14-00310 |

**PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

Pursuant to Rule 55(b) of the Rules of the United States Court of International Trade (USCIT), plaintiff, the United States, respectfully requests that the Court enter default judgment against defendant, Paul Puentes, in the sum of $30,000, plus post-judgment interest in an amount established by 28 U.S.C. §§ 1961(a) and (b). Because Mr. Puentes has defaulted and the Government's complaint establishes a right to relief in accordance with USCIT Rule 55(b), the motion should be granted.

**FACTS**

**I. Defendant's Violations**

(A) Mr. Puentes's Merchandise Processing Fees Deception

CBP requires that Customs Form (CF) 7501, also known as an entry summary, be filed for all merchandise formally entered for consumption, and the form must be filed within 10 working days after the time of entry. *See* 19 C.F.R. §§ 142.11, 142.12(b). From approximately April 2008 through February 2009, Mr. Puentes filed 88 entry summaries on behalf of his client Florexpo, LLC (Florexpo). *See* Declaration of Ms. Delia Crawford, Branch Chief, Validation &

Compliance for the Electronics-Center of Excellence & Expertise, U.S. Customs and Border Protection (CBP), (Crawford Decl., attached hereto as Attachment A) at ¶¶ 1-5. Mr. Puentes was the licensed customs broker for each entry. *Id*. at ¶ 5.

For 79 out of the 88 entries, Mr. Puentes had under-declared the value of the merchandise to CBP, thereby paying a lower merchandise processing fee (MPF) to CBP for each entry. More specifically, Mr. Puentes sent Florexpo entry summaries that reflected the true value of the imported goods and the correct amount of MPFs owed by Florexpo. Florexpo then remitted payment to Mr. Puentes for the MPFs based on the entry summaries received from Mr. Puentes. However, for 79 of the 88 entries, Mr. Puentes filed entry summaries with CBP that had lower values for the imported goods, along with lower MPFs, than had appeared on the entry summaries Mr. Puentes provided to Florexpo. As a result of this scheme, Mr. Puentes collected approximately $6,437.05 from Florexpo that was not remitted to CBP. A list of the 79 entries, along with the MPFs that Mr. Puentes collected from Florexpo, but did not remit to CBP, is attached to Crawford Decl. as Exhibit C.

Mr. Puentes deceived and misled Florexpo by his conduct. In a prior disclosure statement dated September 1, 2009, Florexpo informed CBP that it had paid Mr. Puentes the MPFs that were actually owed on the entries at issue, and that it had "believed that the correct value information, including MPF, was being declared [to CBP]." *See* Exhibits C and D to Crawford Decl.

(B) Mr. Puentes's Late Entry Summaries

From September 2008 through February 2009, Mr. Puentes filed, on behalf of various clients, 250 late entry summaries. *See* Crawford Decl. at ¶ 3. A list of the 250 entry summaries

that were filed after the expiration of the 10-day period from September 2008 through February 2009 is attached to the Crawford Decl. as Exhibit A.

(C) Mr. Puentes's Failure To File Entry Summaries

From September 2008 to January 2009, Mr. Puentes failed entirely to file 58 entry summaries. *See* Crawford Decl. at ¶ 4. In other words, during this time frame, for 58 entries, he did not file *any* entry summaries for goods that he caused to be entered for consumption as required by 19 C.F.R. § 142.12(b). A list of these 58 entries is attached to the Crawford Decl. as Exhibit B.

(D) Mr. Puentes's Misrepresentation Of The Importer Of Record

Between April 2009 and April 2010, Mr. Puentes filed with CBP 43 entries that falsely identified WorldFresh Express Inc. (WorldFresh) as the importer of record. Crawford Decl. at ¶ 9. A list of those entries is attached to the Crawford Decl. as Exhibit E. WorldFresh had not authorized Mr. Puentes to clear those entries on behalf of WorldFresh, and, critically, it had no knowledge that Mr. Puentes was clearing those entries on its behalf. *See* Crawford Decl. at ¶¶ 9-10; Exhibit E (May 5, 2010 correspondence from Douglas Kinney, President of WorldFresh Express, Inc.). Indeed, the actual importer of record for those 43 entries was *Mr. Puentes himself*, and Freshco, Inc., a company owned by Mr. Puentes, was listed as the consignee. *Id.*

## II. The $30,000 Penalty Issued by CBP

In connection with the above violations, on September 29, 2010, CBP mailed Mr. Puentes a pre-penalty notice for a $30,000 penalty pursuant to 19 U.S.C. § 1641(d), to which Mr. Puentes did not respond. *See* Crawford Decl. at ¶ 11. On January 13, 2011, a penalty notice was mailed to Mr. Puentes, but again, he did not respond. *Id.* CBP subsequently sent three demand letters – dated April 5, 2011, July 25, 2011, and August 30, 2011 – but Mr. Puentes did not

respond to those letters either. The matter was then referred to the CBP Chief Counsel's Office, which sent a demand letter dated January 20, 2012. To date, CBP has not received any payment from Mr. Puentes for the violations at issue in this case. *See* Crawford Decl. at ¶ 11.

On or about December 6, 2012, Mr. Puentes's broker license was revoked due to his failure to file his 2012 triennial status report as required by 19 U.S.C. § 1641(g) and 19 C.F.R. § 111.30(d). *See* Crawford Decl. at ¶ 12.

## III. Defendant's Default

On November 25, 2014, the United States filed the complaint in this action seeking a penalty in the amount of $30,000, the maximum penalty allowed for brokers under 19 U.S.C. § 1641. On February 22, 2015, the United States served the summons and complaint on Mr. Puentes. ECF No. 4. The serving of the complaint triggered the obligation to answer or otherwise respond to the complaint no later than March 16, 2015. Rule 55(a) provides that "[w]hen a party against whom a judgment for affirmative relief is sought has failed to plead or otherwise defend as prescribed by these rules . . . the clerk shall enter the party's default." Upon receipt of the Government's request for entry of default, ECF No. 8, the Clerk of the Court entered default against Mr. Puentes on September 16, 2015. ECF No. 9.

# ARGUMENT

## I. Jurisdiction And Standard Of Review

The Court possesses jurisdiction to decide this penalty action pursuant to 28 U.S.C. § 1582(1). In a motion for default judgment under USCIT Rule 55, the moving party must first demonstrate to the Clerk of the Court by affidavit or otherwise that the opposing party has failed to plead or otherwise defend. USCIT R. 55(a). Upon such a showing, the Clerk must enter default. *Id*. Under USCIT Rule 55(b), if "the plaintiff's claim is for a sum certain or for a sum

that can be made certain by computation, the court—on the plaintiff's request with an affidavit showing the amount due—must enter judgment for that amount and costs against a defendant who has been defaulted for not appearing." *Id.* USCIT R. 55(b).

When considering a motion for default judgment, the Court accepts as true all well-pled facts in the complaint, but must reach its own legal conclusions. *See United States v. Callish, Ltd.*, 2013 WL 1277018, *2 (Ct. Int'l Trade Mar. 28, 2013); *United States v. Scotia Pharm. Ltd.*, No. 03-00658, 2009 WL 1410437, at *3 (Ct. Int'l Trade May 20, 2009) (the Court "must accept as true all well-pled facts in the complaint except those pertaining to the amount of damages"). After an entry of default, "it remains for the court to consider whether the unchallenged facts constitute a legitimate cause of action, since a party in default does not admit mere conclusions of law." *Id.* (quoting Charles A. Wright, Arthur R. Miller & Mary K. Kane, *Federal Practice and Procedure* § 2688, at 63 (3d ed. 1988)); *see also United States v. Santos*, 883 F. Supp. 2d 1322, 1326 n.4 ("[T]he court will not grant default judgment on the basis of a complaint that is insufficiently pled.").

In determining whether to grant a motion for default judgment, the Court may look outside the complaint whenever it needs to "determine the amount of damages or other relief. . . establish the truth of an allegation by evidence; or. . .investigate any other matter." USCIT R. 55(b). While the rule "permits the [trial] court to conduct a hearing to determine damages, such a hearing is not mandatory." *United States v. Freight Forwarder, Intl., Inc.*, 44 F. Supp. 3d 1359, 1362 (Ct. Int'l Trade 2015) (citing *Cement & Concrete Workers Dist. Council Welfare Fund v. Metro Found. Contractors Inc.*, 699 F.3d 230, 234 (2d Cir. 2012)).

## II. The Complaint's Well-Pled Facts Establish Mr. Puentes's Liability

### A. Liability Under 19 U.S.C. § 1641(d)

Monetary penalties may be imposed upon a broker "if it is shown that the broker…has violated any provision of any law enforced by CBP or the rules or regulations issued under any such provision." *See* Complaint (Compl., ECF No. 3) at ¶ 22; 19 U.S.C. § 1641(d)(1)(C). The amount of any penalty assessed under section 1641(d)(1)(C) may not exceed $30,000, and CBP may not assess a penalty unless it provides all statutorily mandated process. *Id.* § 1641(d)(2)(A). As set forth below, the Government sufficiently pled facts establishing multiple regulatory violations, CBP complied with the mandatory notification procedures, and the $30,000 monetary penalty was reasonable under the facts. Default judgment is, thus, appropriate.

Section 1641(d)(1)(F) provides that if, in the course of its customs business, a customs broker willfully and knowingly deceives or misleads any client, a monetary penalty may be imposed. *See* Compl. at ¶ 16; 19 U.S.C. § 1641(d)(1)(F). The Government alleged in its complaint that Mr. Puentes provided entry summaries to his client, Florexpo, containing the correct amount of MPFs, yet when he subsequently filed the entry summaries with CBP, the values of the imported goods (and corresponding MPFs) had been reduced. Compl. at ¶¶ 4-8, 25. Florexpo paid Mr. Puentes the higher MPFs which it believed were then sent to CBP, but Mr. Puentes instead pocketed the difference, profiting more than $6,400 on those 79 transactions. Compl. at ¶¶ 5-7, 25. In doing so, Mr. Puentes thus deceived his client in violation of section 1641(d)(1)(F). Compl. at ¶ 8. Further evidence supporting the Government's allegations of deception is found in the letter from Florexpo showing that it believed the correct value information, including MPFs, was being declared to CBP. *See* Compl. at ¶¶ 8, 25; Crawford Decl. at Exhibit C.

Section 1641(d)(1)(C) provides that a monetary penalty may be imposed on a customs broker who violates any provision of any law enforced by CBP, or the rules or regulations issued under any such provision. *See* Compl. at ¶¶ 22, 33; 19 U.S.C. § 1641(d)(1)(C). CBP regulations require that an entry summary be filed within 10 working days after the time of entry. *See* 19 C.F.R. §§ 142.11, 142.12(b). Mr. Puentes violated at least two regulations applicable to brokers: 19 C.F.R. §§ 111.29 and 111.32. Compl. at ¶¶ 26-31. Section 111.29, titled "Diligence in correspondence and paying monies," requires that "each broker must exercise due diligence in making financial settlements, in answering correspondence, and in preparing or assisting in the preparation and filing of records. . .Payment of duty. . .must be made to the Government on or before the date that payment is due." 19 C.F.R. § 111.29. Section 111.32, titled "False Information," demands that "a broker must not file. . .any document. . .known by such broker to be false." 19 C.F.R. § 111.32.

The Government alleged in its complaint that Mr. Puentes filed entry summaries late, after the 10-day period had ended, 250 times, and during the relevant time, had failed entirely to file an entry summary in 58 instances. Compl. at ¶¶ 9-10, 26. Mr. Puentes's untimely filings violated 19 C.F.R. §§ 142.11 and 142.12(b) (and thus also Mr. Puentes's diligence obligations pursuant to § 111.29). These repeated violations support the imposition of the monetary penalty under section 1641(d)(1)(C).

The Government further alleged that Mr. Puentes violated 19 C.F.R. § 111.32 because he knew that the entry summaries he filed on behalf of WorldFresh and Florexpo all contained false statements. Compl. at ¶¶ 11-14, 32-33. Specifically, the entry summaries filed by Mr. Puentes on behalf of WorldFresh indicated that WorldFresh was the importer of record, but the actual importer was Mr. Puentes himself. *See* Compl. at ¶¶ 11-14, 27, 32-33. Mr. Puentes violated

section 111.32 with regard to his client Florexpo because he knew that the entry summaries that he filed with CBP did not match the information he provided to his client, and did not accurately reflect the value of the imported goods, which enabled him to profit on the discrepancy. Compl. at ¶ 25. As a result of these violations, Mr. Puentes is liable for a monetary penalty under 19 U.S.C. § 1641(d)(1)(C).

B. CBP Complied With Relevant Notification Procedures

CBP complied with all relevant notification procedures prior to imposing a monetary penalty upon Mr. Puentes. Mr. Puentes had an opportunity to provide an explanation for his alleged violations, but failed even to respond to CBP until his case was referred to the Office of Chief Counsel. Even then, Mr. Puentes failed to follow through with an offer to sign a promissory note to settle the case. Consistent with his pattern of silence, Mr. Puentes failed to respond to this lawsuit, and thus defaulted.

In connection with the violations described above, on September 29, 2010, CBP mailed Mr. Puentes a pre-penalty notice for a $30,000 penalty pursuant to 19 U.S.C. § 1641(d), to which Mr. Puentes did not respond. CBP subsequently sent a penalty notice and three demand letters, but Mr. Puentes did not respond to any of those communications. After CBP's Chief Counsel's Office sent a demand letter dated January 20, 2012, Mr. Puentes made contact with CBP in order to discuss options for resolving the matter. Although Mr. Puentes appeared ready to make 15 monthly payments of $2,000 to resolve the penalty, he never executed the promissory note required by CBP. To date, CBP has not received any payment from Mr. Puentes.

C. The Monetary Penalty Assessed Against Mr. Puentes Is Justified

The well-pled facts in the complaint also establish that CBP's imposition of a penalty in the amount of $30,000 for Mr. Puentes's violations of sections 1641(d)(1)(C) and (d)(1)(F) was

justified. CBP was authorized under 19 C.F.R. § 111.91(a) to assess a penalty against Mr. Puentes in an amount not to exceed $30,000 for any of the reasons set forth in 19 C.F.R. § 111.53. *See* 19 C.F.R. § 111.91(a); 19 C.F.R. § 111.53. Although 19 U.S.C. § 1641 provides that penalties under the statute may not "exceed $30,000 in total," the statute does not contemplate a particular framework for assessing penalties within that range. While the Court reviews the penalty amount *de novo*, *see* 28 U.S.C. § 2640(a)(5); *United States v. Ricci*, 985 F. Supp. 125, 127 (Ct. Int'l Trade, 1997), where CBP's determination of the appropriate penalty amount is unchallenged, as it is here, the determination should be upheld so long as it is reasonable and supported by the facts. *See Santos*, 883 F. Supp. 2d at 1330.

The $30,000 penalty assessed against Mr. Puentes satisfies that standard. Mr. Puentes has repeatedly violated CBP regulations, as described in the Government's complaint. In addition to being quantitatively numerous, the violations supporting the penalty were qualitatively significant. Mr. Puentes deceived his client in order to personally profit at his client's expense. He also falsely identified WorldFresh as an importer for goods that were in fact imported by Mr. Puentes himself. Mr. Puentes's repeated, serious violations, his complete disregard for CBP's penalty process, and failure to provide any explanation or justification for his actions demonstrates that CBP's penalty assessment was reasonable and supported by the facts.

## **CONCLUSION**

For these reasons, we respectfully request that the Court enter default judgment against Mr. Puentes in the amount of $30,000 plus post-judgment interest in an amount established by 28 U.S.C. §§ 1961(a) and (b).

Respectfully submitted,

BENJAMIN C. MIZER
Principal Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

/s/ Franklin E. White, Jr.
FRANKLIN E. WHITE, JR.
Assistant Director

/s/ Albert S. Iarossi
ALBERT S. IAROSSI
Trial Attorney
Commercial Litigation Branch
Civil Division, Department of Justice
P.O. Box 480, Ben Franklin Station
Washington, D.C. 20044
Telephone: (202) 616-3755
Facsimile: (202) 514-8624
E-mail: Albert.S.Iarossi@usdoj.gov

October 31, 2016

Attorneys for plaintiff, United States

# ATTACHMENT A

UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE: THE HONORABLE DELISSA A. RIDGWAY, JUDGE

UNITED STATES,
Plaintiff,

v.

PAUL PUENTES,
Defendant.

Court No.: 14-00310

**DECLARATION OF DELIA CRAWFORD**

I, Delia Crawford, having personal knowledge of the following, declare:

1. I am currently Branch Chief in Validation & Compliance for the Electronics-Center of Excellence & Expertise (ECEE) with U.S. Customs and Border Protection (CBP) in Long Beach, California. I have been employed by CBP since 1991.

2. From September 2008 to September 2010, I was an Operations Specialist in the CBP Los Angeles Field Office for entry summary requirements, revenue processes, and broker compliance. In this capacity, I had knowledge of the facts involving the broker penalty against Mr. Paul Puentes. The penalty against Mr. Puentes was initiated and approved by the Entry Chief at the time for the Los Angeles International Airport (LAX) in 2010. The Entry Chief manages port operations that involve compliance of entry summary filing and payment requirements by importers and CBP licensed brokers. When the Entry Chief retired in May 2012, I assumed the position and operational responsibilities, including the oversight and continued handling of the subject penalty against Mr. Puentes.

3. CBP requires that Customs Form (CF) 7501, also known as an entry summary, be filed for all merchandise formally entered for consumption, and the form must be filed within 10 working

days after the time of entry. From September 2008 through February 2009, Mr. Puentes, on behalf of various clients, filed untimely entry summaries for 250 entries. Attached as Exhibit A is a list of the 250 late entry summaries filed by Mr. Puentes.

4. From September 2008 through January 2009, Mr. Puentes failed to file 58 entry summaries. Attached as Exhibit B is a list of the 58 entries Mr. Puentes failed to file.

5. From April 2008 to February 2009, Mr. Puentes, as the licensed customs broker, filed 88 entry summaries on behalf of Florexpo, LLC (Florexpo).

6. On or about September 1, 2009, Florexpo submitted to CBP a prior disclosure statement pursuant to 19 U.S.C. § 1592 and 19 C.F.R. § 162.74 (prior disclosure). Attached as Exhibit C is the prior disclosure from counsel for Florexpo to CBP, dated September 1, 2009.

7. In its prior disclosure, Florexpo informed CBP that its licensed customs broker at the time, Mr. Puentes, had under-declared the value of the merchandise to CBP, thereby paying a lower merchandise processing fee (MPF) per entry. Specifically, the prior disclosure indicated that Mr. Puentes sent Florexpo entry summaries that reflected the true value of the imported goods and the correct amount of MPFs owed by Florexpo. Florexpo remitted payment to Mr. Puentes for the MPFs based on the entry summaries received from Mr. Puentes. However, for 79 of the 88 entries, Mr. Puentes filed entry summaries with CBP that had lower values for the imported goods, along with lower MPFs, than had appeared on the entry summaries Mr. Puentes provided to Florexpo. This scheme resulted in Mr. Puentes collecting from Florexpo approximately $6,437.05 that was not remitted to CBP. *See* Exhibit C for a list of the 79 entries, along with the MPFs that Mr. Puentes collected for each entry from Florexpo but did not remit to CBP.

8. CBP accepted Florexpo's prior disclosure after it reviewed the facts and circumstances related to the subject entries. Attached as Exhibit D is a letter from CBP to counsel for Florexpo, dated December 7, 2009.

9. Between April 2009 and April 2010, Mr. Puentes filed 43 entry summaries identifying WolrdFresh Express, Inc. (WorldFresh) as the importer of record and Freshco, Inc., a company owned by Mr. Puentes, as the consignee.

10. On or about May 7, 2010 and May 17, 2010, Mr. Douglas Kinney, President of WorldFresh informed CBP that Mr. Puentes did not have permission to make the 43 entries on WorldFresh's behalf and requested that CBP revoke any power of attorney Mr. Puentes might have to clear shipments in WorldFresh's name. Attached as Exhibit E is a copy of those communications.

11. On September 29, 2010, CBP mailed Mr. Puentes a pre-penalty notice for a $30,000.00 penalty pursuant to 19 U.S.C. § 1641(d). On January 13, 2011, a penalty notice was mailed to Mr. Puentes. CBP subsequently sent three demand letters – dated April 5, 2011, July 25, 2011, and August 30, 2011. The notices of penalty and the demand letters were all addressed to Mr. Puentes at his address of 6047 Roosevelt Avenue, South Gate, CA 90280. Mr. Puentes did not respond and has not paid the penalty.

12. Mr. Puentes's broker license was revoked on or about December 6, 2012 due to his failure to file his 2012 triennial status report as required by 19 U.S.C. § 1641(g) and 19 C.F.R. § 111.30(d).

I declare under penalty of perjury that the foregoing is true and accurate to the best of my knowledge, information, and belief.

Executed on this 7 day of October 2016.

DELIA CRAWFORD

# EXHIBIT A

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Late-File | 2009272020169401 | 72720 | GW600158398 | 1/3/2009 | 1/21/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 2 | Late-File | 2009272020164901 | 72720 | GW600158182 | 12/27/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 3 | Late-File | 2009272020164801 | 72720 | GW600158166 | 12/27/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 4 | Late-File | 2009272020164701 | 72720 | GW600158208 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 5 | Late-File | 2009272020163501 | 72720 | GW600158216 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 6 | Late-File | 2009272020163401 | 72720 | GW600158174 | 12/28/2008 | 1/14/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 7 | Late-File | 2009272020146401 | 72720 | GW600157655 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 8 | Late-File | 2009272020146301 | 72720 | GW600157663 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 9 | Late-File | 2009272020146201 | 72720 | GW600157671 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 10 | Late-File | 2009272020146101 | 72720 | GW600157648 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 11 | Late-File | 2009272020146001 | 72720 | GW600157721 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 12 | Late-File | 2009272020145901 | 72720 | GW600157739 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 13 | Late-File | 2009272020145801 | 72720 | GW600157747 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 14 | Late-File | 2009272020145701 | 72720 | GW600157754 | 12/16/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 15 | Late-File | 2009272020145601 | 72720 | GW600157580 | 12/15/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 16 | Late-File | 2009272020145501 | 72720 | GW600157606 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 17 | Late-File | 2009272020145401 | 72720 | GW600157614 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 18 | Late-File | 2009272020145301 | 72720 | GW600157622 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 19 | Late-File | 2009272020145201 | 72720 | GW600157630 | 12/14/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 20 | Late-File | 2009272020145001 | 72720 | GW600157572 | 12/12/2008 | 1/5/2009 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 21 | Late-File | 2009272020140801 | 72720 | GW600156236 | 11/17/2008 | 12/9/2008 | Duty Free | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 22 | Late-File | 2009272020140701 | 72720 | GW600156251 | 11/20/2008 | 12/9/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 23 | Late-File | 2009272020140601 | 72720 | GW600156392 | 11/20/2008 | 12/9/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 24 | Late-File | 2009272020140501 | 72720 | GW600156913 | 11/28/2008 | 12/15/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 25 | Late-File | 2009272020140401 | 72720 | GW600156921 | 11/30/2008 | 12/15/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 26 | Late-File | 2009272020140201 | 72720 | GW600157010 | 11/30/2008 | 12/15/2008 | Duty Free | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 27 | Late-File | 2009272020140101 | 72720 | GW600157317 | 12/7/2008 | 12/22/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 28 | Late-File | 2009272020140001 | 72720 | GW600157259 | 12/6/2008 | 12/22/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 29 | Late-File | 2009272020139901 | 72720 | GW600156228 | 11/19/2008 | 12/9/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 30 | Late-File | 2009272020139801 | 72720 | GW600156202 | 11/16/2008 | 12/9/2008 | Duty Free | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 31 | Late-File | 2009272020139701 | 72720 | GW600157234 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 32 | Late-File | 2009272020139601 | 72720 | GW600157218 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 33 | Late-File | 2009272020139501 | 72720 | GW600157077 | 12/2/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 34 | Late-File | 2009272020139401 | 72720 | GW600157192 | 12/5/2008 | 12/22/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 35 | Late-File | 2009272020135701 | 72720 | GW600156012 | 11/14/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 36 | Late-File | 2009272020135301 | 72720 | GW600155782 | 11/10/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 37 | Late-File | 2009272020135101 | 72720 | GW600156285 | 11/19/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 38 | Late-File | 2009272020135001 | 72720 | GW600156087 | 11/17/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 39 | Late-File | 2009272020134901 | 72720 | GW600156178 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 40 | Late-File | 2009272020134801 | 72720 | GW600156152 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 41 | Late-File | 2009272020134701 | 72720 | GW600156145 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | Late-File | 2009272020134601 | 72720 | GW600156095 | 11/16/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 43 | Late-File | 2009272020134501 | 72720 | GW600156111 | 11/15/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 44 | Late-File | 2009272020134301 | 72720 | GW600155790 | 11/10/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 45 | Late-File | 2009272020130701 | 72720 | GW600155808 | 11/11/2008 | 12/8/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 46 | Late-File | 2009272020124001 | 72720 | GW600155360 | 11/2/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 47 | Late-File | 2009272020123701 | 72720 | GW600155287 | 11/1/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 48 | Late-File | 2009272020123601 | 72720 | GW600155279 | 11/1/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 49 | Late-File | 2009272020113501 | 72720 | GW600155154 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 50 | Late-File | 2009272020113301 | 72720 | GW600155147 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 51 | Late-File | 2009272020113201 | 72720 | GW600155121 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 52 | Late-File | 2009272020113101 | 72720 | GW600155113 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 53 | Late-File | 2009272020113001 | 72720 | GW600155097 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 54 | Late-File | 2009272020112901 | 72720 | GW600155089 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 55 | Late-File | 2009272020112801 | 72720 | GW600155063 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 56 | Late-File | 2009272020112701 | 72720 | GW600155048 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 57 | Late-File | 2009272020112601 | 72720 | GW600155030 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 58 | Late-File | 2009272020112501 | 72720 | GW600155022 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 59 | Late-File | 2009272020112401 | 72720 | GW600155014 | 10/28/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 60 | Late-File | 2009272020112201 | 72720 | GW600154991 | 10/27/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 61 | Late-File | 2009272020112101 | 72720 | GW600154983 | 10/27/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 62 | Late-File | 2009272020112001 | 72720 | GW600154959 | 10/30/2008 | 12/9/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 63 | Late-File | 2009272020092501 | 72720 | GW600154710 | 10/21/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 64 | Late-File | 2009272020092401 | 72720 | GW600154595 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 65 | Late-File | 2009272020092201 | 72720 | GW600154843 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 66 | Late-File | 2009272020092101 | 72720 | GW600154538 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 67 | Late-File | 2009272020092001 | 72720 | GW600154850 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 68 | Late-File | 2009272020091801 | 72720 | GW600154439 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 69 | Late-File | 2009272020091701 | 72720 | GW600154447 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 70 | Late-File | 2009272020091501 | 72720 | GW600154454 | 10/17/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 71 | Late-File | 2009272020091401 | 72720 | GW600154488 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 72 | Late-File | 2009272020091301 | 72720 | GW600154603 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 73 | Late-File | 2009272020091201 | 72720 | GW600154140 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 74 | Late-File | 2009272020091101 | 72720 | GW600154157 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 75 | Late-File | 2009272020091001 | 72720 | GW600154165 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 76 | Late-File | 2009272020090901 | 72720 | GW600154173 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 77 | Late-File | 2009272020090801 | 72720 | GW600154264 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 78 | Late-File | 2009272020090701 | 72720 | GW600154272 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 79 | Late-File | 2009272020090601 | 72720 | GW600154793 | 10/23/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 80 | Late-File | 2009272020090501 | 72720 | GW600154132 | 10/13/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Late-File | 2009272020090401 | 72720 | GW600154322 | 10/23/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 82 | Late-File | 2009272020090301 | 72720 | GW600154736 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 83 | Late-File | 2009272020090201 | 72720 | GW600154587 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 84 | Late-File | 2009272020090101 | 72720 | GW600154314 | 10/15/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 85 | Late-File | 2009272020090001 | 72720 | GW600154751 | 10/28/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 86 | Late-File | 2009272020089901 | 72720 | GW600154355 | 10/16/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 87 | Late-File | 2009272020089801 | 72720 | GW600154801 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 88 | Late-File | 2009272020089701 | 72720 | GW600154744 | 10/22/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 89 | Late-File | 2009272020089601 | 72720 | GW600154629 | 10/21/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 90 | Late-File | 2009272020089501 | 72720 | GW600154470 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 91 | Late-File | 2009272020089401 | 72720 | GW600154496 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 92 | Late-File | 2009272020089301 | 72720 | GW600154504 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 93 | Late-File | 2009272020089201 | 72720 | GW600154520 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 94 | Late-File | 2009272020089101 | 72720 | GW600154512 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 95 | Late-File | 2009272020089001 | 72720 | GW600154546 | 10/19/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 96 | Late-File | 2009272020088901 | 72720 | GW600154223 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 97 | Late-File | 2009272020088801 | 72720 | GW600154397 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 98 | Late-File | 2009272020088701 | 72720 | GW600154405 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 99 | Late-File | 2009272020088601 | 72720 | GW600154363 | 10/16/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 100 | Late-File | 2009272020088501 | 72720 | GW600154199 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 101 | Late-File | 2009272020088401 | 72720 | GW600154181 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 102 | Late-File | 2009272020088301 | 72720 | GW600154207 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 103 | Late-File | 2009272020088201 | 72720 | GW600154215 | 10/14/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 104 | Late-File | 2009272020088101 | 72720 | GW600154389 | 10/17/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 105 | Late-File | 2009272020088001 | 72720 | GW600154892 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 106 | Late-File | 2009272020087901 | 72720 | GW600154819 | 10/24/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 107 | Late-File | 2009272020087801 | 72720 | GW600154900 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 108 | Late-File | 2009272020087701 | 72720 | GW600154918 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 109 | Late-File | 2009272020087601 | 72720 | GW600154926 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 110 | Late-File | 2009272020087501 | 72720 | GW600154702 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 111 | Late-File | 2009272020087401 | 72720 | GW600154678 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 112 | Late-File | 2009272020087301 | 72720 | GW600154645 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 113 | Late-File | 2009272020087201 | 72720 | GW600154660 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 114 | Late-File | 2009272020087101 | 72720 | GW600154652 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 115 | Late-File | 2009272020087001 | 72720 | GW600154637 | 10/21/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 116 | Late-File | 2009272020086901 | 72720 | GW600154611 | 10/20/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 117 | Late-File | 2009272020086801 | 72720 | GW600153977 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 118 | Late-File | 2009272020086701 | 72720 | GW600153951 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 119 | Late-File | 2009272020086601 | 72720 | GW600154009 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

Case 1:14-cv-00310-N/A Document 3-1 Filed 11/25/14 Page 9 of 17

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Late-File | 2009272020086501 | 72720 | GW600153704 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 121 | Late-File | 2009272020086401 | 72720 | GW600154280 | 10/15/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 122 | Late-File | 2009272020086301 | 72720 | GW600154934 | 10/26/2008 | 11/13/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 123 | Late-File | 2009272020085901 | 72720 | GW600153712 | 10/6/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 124 | Late-File | 2009272020085801 | 72720 | GW600154025 | 10/11/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 125 | Late-File | 2009272020085701 | 72720 | GW600154041 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 126 | Late-File | 2009272020085601 | 72720 | GW600154058 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 127 | Late-File | 2009272020085501 | 72720 | GW600154769 | 10/25/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 128 | Late-File | 2009272020085401 | 72720 | GW600154553 | 10/19/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 129 | Late-File | 2009272020085301 | 72720 | GW600154033 | 10/20/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 130 | Late-File | 2009272020085201 | 72720 | GW600154066 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 131 | Late-File | 2009272020084601 | 72720 | GW600154074 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 132 | Late-File | 2009272020084501 | 72720 | GW600154082 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 133 | Late-File | 2009272020084401 | 72720 | GW600154090 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 134 | Late-File | 2009272020084301 | 72720 | GW600154116 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 135 | Late-File | 2009272020084201 | 72720 | GW600153993 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 136 | Late-File | 2009272020084101 | 72720 | GW600153803 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 137 | Late-File | 2009272020084001 | 72720 | GW600153811 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 138 | Late-File | 2009272020083901 | 72720 | GW600153829 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 26-084141800 | SCATTAGLIA GROWERS & SHIPPERS LL |
| 139 | Late-File | 2009272020083801 | 72720 | GW600153845 | 10/8/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 140 | Late-File | 2009272020083701 | 72720 | GW600153852 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 141 | Late-File | 2009272020083601 | 72720 | GW600153860 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 142 | Late-File | 2009272020083501 | 72720 | GW600153886 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 143 | Late-File | 2009272020083401 | 72720 | GW600153902 | 10/9/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 144 | Late-File | 2009272020083301 | 72720 | GW600153928 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 145 | Late-File | 2009272020083201 | 72720 | GW600153936 | 10/12/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 146 | Late-File | 2009272020083101 | 72720 | GW600153944 | 10/10/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 147 | Late-File | 2009272020083001 | 72720 | GW600153472 | 10/6/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 148 | Late-File | 2009272020082901 | 72720 | GW600153480 | 10/4/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 149 | Late-File | 2009272020082801 | 72720 | GW600153555 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 150 | Late-File | 2009272020082701 | 72720 | GW600153563 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 151 | Late-File | 2009272020082601 | 72720 | GW600153571 | 10/5/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 152 | Late-File | 2009272020082501 | 72720 | GW600153589 | 10/4/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 153 | Late-File | 2009272020082401 | 72720 | GW600153662 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 94-336801700 | BEST FLOWERS |
| 154 | Late-File | 2009272020082301 | 72720 | GW600153639 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 155 | Late-File | 2009272020082201 | 72720 | GW600153738 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 156 | Late-File | 2009272020081901 | 72720 | GW600153746 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 157 | Late-File | 2009272020081801 | 72720 | GW600153753 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 158 | Late-File | 2009272020081701 | 72720 | GW600153761 | 10/15/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Late-File | 2009272020081501 | 72720 | GW600153779 | 10/7/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 160 | Late-File | 2009272020081401 | 72720 | GW600153597 | 10/4/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 161 | Late-File | 2009272020081301 | 72720 | GW600153613 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 162 | Late-File | 2009272020081201 | 72720 | GW600153605 | 10/5/2008 | 11/6/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 163 | Late-File | 2009272020081101 | 72720 | GW600153670 | 10/6/2008 | 11/7/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 164 | Late-File | 2009272020081001 | 72720 | GW600153522 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 165 | Late-File | 2009272020080901 | 72720 | GW600153514 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 166 | Late-File | 2009272020080801 | 72720 | GW600153506 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 167 | Late-File | 2009272020080701 | 72720 | GW600153464 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 168 | Late-File | 2009272020080601 | 72720 | GW600153456 | 10/2/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 169 | Late-File | 2009272020080501 | 72720 | GW600153431 | 10/2/2008 | 11/7/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 170 | Late-File | 2009272020080401 | 72720 | GW600153423 | 10/3/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 171 | Late-File | 2009272020080201 | 72720 | GW600153407 | 10/2/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 172 | Late-File | 2009272020080101 | 72720 | GW600153381 | 10/1/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 173 | Late-File | 2009272020080001 | 72720 | GW600153373 | 9/30/2008 | 11/5/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 174 | Late-File | 2009272020079901 | 72720 | GW600153365 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 175 | Late-File | 2009272020079801 | 72720 | GW600153357 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 176 | Late-File | 2009272020079701 | 72720 | GW600153340 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 177 | Late-File | 2009272020079601 | 72720 | GW600153324 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 178 | Late-File | 2009272020079501 | 72720 | GW600153316 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 179 | Late-File | 2009272020079401 | 72720 | GW600153308 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 180 | Late-File | 2009272020079301 | 72720 | GW600153282 | 9/30/2008 | 11/12/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 181 | Late-File | 2009272020079201 | 72720 | GW600153274 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 182 | Late-File | 2009272020079101 | 72720 | GW600153266 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 183 | Late-File | 2009272020079001 | 72720 | GW600153233 | 10/1/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 184 | Late-File | 2009272020078901 | 72720 | GW600153225 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 185 | Late-File | 2009272020078801 | 72720 | GW600153191 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 186 | Late-File | 2009272020078701 | 72720 | GW600153183 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 187 | Late-File | 2009272020078601 | 72720 | GW600153175 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 188 | Late-File | 2009272020078501 | 72720 | GW600153167 | 9/29/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 189 | Late-File | 2009272020078401 | 72720 | GW600153159 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 190 | Late-File | 2009272020078301 | 72720 | GW600153142 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 191 | Late-File | 2009272020078201 | 72720 | GW600153134 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 192 | Late-File | 2009272020078101 | 72720 | GW600153126 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 193 | Late-File | 2009272020078001 | 72720 | GW600153100 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 194 | Late-File | 2009272020077901 | 72720 | GW600153084 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 195 | Late-File | 2009272020077801 | 72720 | GW600153076 | 9/27/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 196 | Late-File | 2009272020073401 | 72720 | GW600152987 | 9/26/2008 | 11/10/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 197 | Late-File | 2009272020073301 | 72720 | GW600152755 | 9/21/2008 | 11/10/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | Late-File | 2009272020073101 | 72720 | GW600153209 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 199 | Late-File | 2009272020073001 | 72720 | GW600153290 | 9/30/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 200 | Late-File | 2009272020072101 | 72720 | GW600152557 | 10/9/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 201 | Late-File | 2009272020071901 | 72720 | GW600153043 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 202 | Late-File | 2009272020071801 | 72720 | GW600153035 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 203 | Late-File | 2009272020071701 | 72720 | GW600153027 | 9/26/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 204 | Late-File | 2009272020071601 | 72720 | GW600153019 | 9/25/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 205 | Late-File | 2009272020071501 | 72720 | GW600152979 | 9/25/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 206 | Late-File | 2009272020071401 | 72720 | GW600152953 | 9/24/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 207 | Late-File | 2009272020071301 | 72720 | GW600152946 | 9/23/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 208 | Late-File | 2009272020071201 | 72720 | GW600152938 | 9/23/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 209 | Late-File | 2009272020071101 | 72720 | GW600152920 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 210 | Late-File | 2009272020071001 | 72720 | GW600152888 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 211 | Late-File | 2009272020070901 | 72720 | GW600152870 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 212 | Late-File | 2009272020070801 | 72720 | GW600152862 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 213 | Late-File | 2009272020070701 | 72720 | GW600152854 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 214 | Late-File | 2009272020070601 | 72720 | GW600152847 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 215 | Late-File | 2009272020070501 | 72720 | GW600152839 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 216 | Late-File | 2009272020070401 | 72720 | GW600152821 | 9/22/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 217 | Late-File | 2009272020070301 | 72720 | GW600152813 | 9/26/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 218 | Late-File | 2009272020070201 | 72720 | GW600152805 | 9/23/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 219 | Late-File | 2009272020070101 | 72720 | GW600152771 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 220 | Late-File | 2009272020070001 | 72720 | GW600152763 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 221 | Late-File | 2009272020069901 | 72720 | GW600152748 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 222 | Late-File | 2009272020069801 | 72720 | GW600152730 | 9/21/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 223 | Late-File | 2009272020069701 | 72720 | GW600152722 | 9/21/2008 | 11/3/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 224 | Late-File | 2009272020069601 | 72720 | GW600152714 | 9/20/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 225 | Late-File | 2009272020069501 | 72720 | GW600152706 | 9/20/2008 | 10/31/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 226 | Late-File | 2009272020069401 | 72720 | GW600152698 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 227 | Late-File | 2009272020069301 | 72720 | GW600152680 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 228 | Late-File | 2009272020069201 | 72720 | GW600152623 | 9/20/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 229 | Late-File | 2009272020050901 | 72720 | GW600152615 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 230 | Late-File | 2009272020050701 | 72720 | GW600152607 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 231 | Late-File | 2009272020050601 | 72720 | GW600152599 | 9/19/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 232 | Late-File | 2009272020050501 | 72720 | GW600152581 | 10/30/2008 | 10/1/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 233 | Late-File | 2009272020050401 | 72720 | GW600152565 | 9/18/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 234 | Late-File | 2009272020050301 | 72720 | GW600152540 | 9/18/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 235 | Late-File | 2009272020050201 | 72720 | GW600152532 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 51-052196700 | AMY'S ORCHIDS LLC. |
| 236 | Late-File | 2009272020050101 | 72720 | GW600152524 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Late-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | Late-File | 2009272020050001 | 72720 | GW600152516 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 238 | Late-File | 2009272020049901 | 72720 | GW600152508 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 239 | Late-File | 2009272020049801 | 72720 | GW600152490 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 240 | Late-File | 2009272020049701 | 72720 | GW600152482 | 10/30/2008 | 9/29/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 241 | Late-File | 2009272020049601 | 72720 | GW600152474 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 242 | Late-File | 2009272020049501 | 72720 | GW600152466 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 243 | Late-File | 2009272020049401 | 72720 | GW600152458 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 244 | Late-File | 2009272020049301 | 72720 | GW600152441 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 245 | Late-File | 2009272020049101 | 72720 | GW600152433 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 246 | Late-File | 2009272020049001 | 72720 | GW600152425 | 9/15/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 247 | Late-File | 2009272020048901 | 72720 | GW600152292 | 9/17/2008 | 10/30/2008 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 248 | Late-File | 2009272020048801 | 72720 | GW600152128 | 9/17/2008 | 10/30/2008 | Fully Paid | Over 10 Days | 95-356185000 | MELLANO ENTERPRISES |
| 249 | Late-File | 2009272020048701 | 72720 | GW600152102 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 33-063931300 | FLOREXPO LLC |
| 250 | Late-File | 2009272020048601 | 72720 | GW600152045 | 9/16/2008 | 10/30/2008 | Fully Paid | Over 30 Days | 51-052196700 | AMY'S ORCHIDS LLC. |

# EXHIBIT B

GW6-Paul Puentes
Entry Summary Non-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Non-File | 2009272020215301 | 72720 | GW600159065 | 1/18/2009 | 3/3/2009 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 2 | Non-File | 2009272020213401 | 72720 | GW600158752 | 1/11/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 3 | Non-File | 2009272020213301 | 72720 | GW600158976 | 1/16/2009 | 3/3/2009 | Duty Free | Over 10 Days | 88-051127100 | FRESHCO, INC. |
| 4 | Non-File | 2009272020210201 | 72720 | GW600158703 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 5 | Non-File | 2009272020210101 | 72720 | GW600158539 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 6 | Non-File | 2009272020210001 | 72720 | GW600158521 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 7 | Non-File | 2009272020209901 | 72720 | GW600158448 | 1/5/2009 | 3/3/2009 | Duty Free | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 8 | Non-File | 2009272020209801 | 72720 | GW600157812 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 9 | Non-File | 2009272020209701 | 72720 | GW600157689 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 10 | Non-File | 2009272020209601 | 72720 | GW600157598 | 1/9/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 11 | Non-File | 2009272020199901 | 72720 | GW600158406 | 1/2/2009 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 12 | Non-File | 2009272020191401 | 72720 | GW600157986 | 12/22/2008 | 3/3/2009 | Duty Free | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 13 | Non-File | 2009272020191301 | 72720 | GW600157960 | 12/21/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 14 | Non-File | 2009272020191201 | 72720 | GW600157879 | 12/19/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 15 | Non-File | 2009272020191101 | 72720 | GW600157705 | 12/16/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 16 | Non-File | 2009272020191001 | 72720 | GW600157697 | 12/14/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 17 | Non-File | 2009272020190901 | 72720 | GW600157564 | 12/12/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 18 | Non-File | 2009272020190801 | 72720 | GW600157556 | 12/12/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 19 | Non-File | 2009272020190701 | 72720 | GW600157507 | 12/11/2008 | 3/3/2009 | Duty Free | Over 30 Days | 88-051127100 | FRESHCO, INC. |
| 20 | Non-File | 2009272020190601 | 72720 | GW600157333 | 12/8/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 21 | Non-File | 2009272020190501 | 72720 | GW600157325 | 12/7/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 22 | Non-File | 2009272020190401 | 72720 | GW600157291 | 12/16/2008 | | Not Paid | 0 | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 23 | Non-File | 2009272020190301 | 72720 | GW600157283 | 12/8/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 24 | Non-File | 2009272020190201 | 72720 | GW600157275 | 12/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 25 | Non-File | 2009272020190101 | 72720 | GW600157267 | 12/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 26 | Non-File | 2009272020190001 | 72720 | GW600156368 | 12/16/2008 | 12/8/2009 | Fully Paid | Over 10 Days | 33-063931300 | FLOREXPO LLC |
| 27 | Non-File | 2009272020154701 | 72720 | GW600157051 | 12/2/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 28 | Non-File | 2009272020154601 | 72720 | GW600157044 | 12/2/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 29 | Non-File | 2009272020154501 | 72720 | GW600157028 | 12/4/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 30 | Non-File | 2009272020154401 | 72720 | GW600157002 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 31 | Non-File | 2009272020154301 | 72720 | GW600156988 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 32 | Non-File | 2009272020154201 | 72720 | GW600156970 | 11/30/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 33 | Non-File | 2009272020154101 | 72720 | GW600156962 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 34 | Non-File | 2009272020154001 | 72720 | GW600156954 | 11/30/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 35 | Non-File | 2009272020153901 | 72720 | GW600156939 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 36 | Non-File | 2009272020153801 | 72720 | GW600156947 | 11/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 37 | Non-File | 2009272020153701 | 72720 | GW600156897 | 11/28/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 38 | Non-File | 2009272020153601 | 72720 | GW600156442 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 39 | Non-File | 2009272020153501 | 72720 | GW600156434 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

GW6-Paul Puentes
Entry Summary Non-File Liquidated Damages
for Entry Releases from Sep. 2008 to Feb. 2009

| Count | Violation Type | Violation Case# | Port Code | Entry Number | Release Date | Summary Date | Paid Status | Late Filed | Importer | Importer Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Non-File | 2009272020153401 | 72720 | GW600156418 | 11/21/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 41 | Non-File | 2009272020153301 | 72720 | GW600156400 | 11/20/2008 | 12/16/2009 | Fully Paid | Over 30 Days | 95-356185000 | MELLANO ENTERPRISES |
| 42 | Non-File | 2009272020153201 | 72720 | GW600156384 | 11/20/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 43 | Non-File | 2009272020153101 | 72720 | GW600156376 | 11/21/2008 | 11/25/2009 | Fully Paid | Over 30 Days | 33-063931300 | FLOREXPO LLC |
| 44 | Non-File | 2009272020153001 | 72720 | GW600156350 | 11/25/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 45 | Non-File | 2009272020152901 | 72720 | GW600156343 | 11/19/2008 | | Not Paid | 0 | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 46 | Non-File | 2009272020152801 | 72720 | GW600156335 | 11/19/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 47 | Non-File | 2009272020152701 | 72720 | GW600156327 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 48 | Non-File | 2009272020152601 | 72720 | GW600156319 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 49 | Non-File | 2009272020152501 | 72720 | GW600156301 | 11/19/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 50 | Non-File | 2009272020152401 | 72720 | GW600156293 | 11/20/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 51 | Non-File | 2009272020152301 | 72720 | GW600156277 | 11/19/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 52 | Non-File | 2009272020152201 | 72720 | GW600156269 | 11/19/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 53 | Non-File | 2009272020152101 | 72720 | GW600156244 | 11/18/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 54 | Non-File | 2009272020152001 | 72720 | GW600156210 | 11/18/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 55 | Non-File | 2009272020151901 | 72720 | GW600156186 | 11/16/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |
| 56 | Non-File | 2009272020151801 | 72720 | GW600156038 | 11/17/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 57 | Non-File | 2009272020125701 | 72720 | GW600155212 | 11/3/2008 | | Not Paid | 0 | 88-051127100 | FRESHCO, INC. |
| 58 | Non-File | 2009272020112301 | 72720 | GW600155006 | 10/30/2008 | 1/15/2010 | Fully Paid | Over 30 Days | 41-205947200 | ELITE FLOWER SERVICES, INC. |

Note: highlighted entry summaries have not been filed as 11/6/2013.

# EXHIBIT C

SANDLER, TRAVIS & ROSENBERG, P.A.

ATTORNEYS AT LAW
THE WATERFORD
5200 BLUE LAGOON DRIVE
MIAMI, FL 33126-2022

(305) 267-9200
FAX (305) 267-5155
E-MAIL ADDRESS. info@strtrade.com
www.strtrade.com

DONNA L. BADE•
ROBERT J. BECERRA
PEGGY LOUIE CHAPLIN•
DAVID E. COHEN•
CHARLES L. CROWLEY•
LENNY FELDMAN
T RANDOLPH FERGUSON•
MORGAN FROHMAN•
C MICHAEL HATHAWAY•
GERALD B. HORN•
ZHAOKANG JIANG•
EDWARD M. JOFFE▼
NICOLE A. KEHOSKIE•
MICHELLE L. MEJIA
MATTHEW K. NAKACHI•
LARRY T ORDET
MELISSA MANDELL PAUL
MELISSA MILLER PROCTOR
ARTHUR K. PURCELL•
BETH C. RING•
LEONARD L. ROSENBERG
GILBERT LEE SANDLER
ELISE A. SHIBLES•
KRISTEN S. SMITH•
DEBORAH B. STERN
MARK TALLO•
THOMAS G. TRAVIS
THOMAS V. VAKERICS•
KENNETH WOLF•

RONALD W. GERDES (1947-2005)

• NOT ADMITTED IN FLORIDA
▼ BOARD CERTIFIED INTERNATIONAL LAW

DONNA CHUNG
NICOLE BIVENS COLLINSON
MARK HANEY
JO BRONSON HARRIS
ELAN LIANG
SHAWN MCCAUSLAND
JENNIFER A. MULVENY
W. CHAD NESBIT
CATHERINE NG
LAUREN V. PEREZ
DZUNG PHAM
JOHN J. PISKADLO
RHODA A. SALUS
EDWARD G. STEINER
DENNIS J. WAKEMAN
ADRIAN A WILLIAMS
TRADE ADVISORS

MYLES J. AMBROSE•
P. TRISTAN BOURGOIGNIE
DOUGLAS M. BROWNING•
STEPHEN L. BUCKLIN•
LEON I. JACOBSON•
TODD G. KOCOUREK
LEE MERMELSTEIN•
LAURA SIEGEL RABINOWITZ
L. JANA SIGARS
OF COUNSEL

SANDLER & TRAVIS
TRADE ADVISORY SERVICES
DETROIT • MEXICO CITY
OTTAWA • SÃO PAULO
CONSULTING SERVICES

September 1, 2009

**Via Federal Express**

RECEIVED
SEP 10 2009

Commissioner, U.S. Customs & Border Protection
C/O Port Director
U.S. Customs & Border Protection
301 E. Ocean Blvd.
Suite 1400
Long Beach, CA 90802

RECEIVED C B P
09 SEP -2 AM 11:56
FP & F OFFICE

ATTN: FP&F Office (Prior Disclosure)

IR # 33-0639313OO

**FLOREXPO, LLC**
**PRIOR DISCLOSURE**

Dear Mr. Commissioner:

On behalf of our client, Florexpo, LLC (the "Importer"), and pursuant to 19 U.S.C. §1592 and 19 C.F.R. 162.74, we hereby disclose certain facts and circumstances concerning the subject entries. The disclosed facts and circumstances resulted in a small loss of revenue (MPF only). As noted below, the amount will be determined shortly and then submitted to your office.

## CIRCUMSTANCES INVOLVED IN THE DISCLOSURE

1. Merchandise Involved: Flowers grown in Colombia
2. Port of Entry: The merchandise was imported through the Port of Los Angeles Airport (LAX)
3. Entries Involved: the period involved includes entries made between May 2008 and February, 2009.

**CORRECT INFORMATION**

The Importer's former customs broker was under-declaring the value of the merchandise to CBP, thereby paying a lower merchandise processing fee per entry. The merchandise is duty-free; therefore, the undervaluation by the customs broker did not result in a loss of customs duties. The customs broker was sending a different version of the entry summary to the Importer. The Importer's version of the CF 7501 set out the correct values and MPF; accordingly, the Importer believed that the correct value information, including MPF, was being declared. The Importer paid the customs broker the amounts of MPF reflected on the customs broker's invoice (and CF 7501), i.e., the correct MPF value. Samples of the duplicate entries will be provided when the update is filed.

The former customs broker also failed to properly classify the flowers being imported. This failure did not result in any loss of revenue, because the merchandise is duty-free. Finally, the broker did not reflect the related party status of the Importer and its related sellers. This has been corrected going forward and will be correctly stated on the new documents being generated to correct the false documents prepared and submitted by the former customs broker.

The Importer is having its new customs broker rerun the entries involved so that the proper values, classifications and MPF are reported. This should be ready within the 30 days provided for by statute to perfect the disclosure.[1]

The Importer makes this disclosure without the knowledge of the commencement of any formal investigation of the disclosed information. In addition, should Customs determine that any additional lawful duties and/or fees, etc., are due in excess of those calculated by the Importer, those amounts will be tendered within 30 days of the date on which the lawful revenue and/or fees are determined by the Port Director and communicated to the Importer.

In order to facilitate communication regarding this matter, please provide the undersigned with the name, telephone number and email address of the FP&F Paralegal to whom this matter is assigned. My email address is LLR@STRTRADE.COM.

---

[1] Should an unexpected delay occur, we would request a small amount of additional time to finalize our update.

If you have any questions regarding this disclosure at this time, please feel free to contact the undersigned at your convenience.

Sincerely yours,

SANDLER, TRAVIS & ROSENBERG, P.A.

By: Leonard L. Rosenberg
Leonard L. Rosenberg

S:\LLR\Work\Florexpo PD LA 083109.doc

cc: Florexpo, LLC

## Florexpo, LLC
## Prior Disclosure

| EXHIBIT | ENTRY DATE | ENTRY NUMBER | PAUL PUENTES BILLED MPF IMPORTER | MPF PAID | MPF Withheld | MPF ASCERTAINED | ADDL. MPF DUE |
|---|---|---|---|---|---|---|---|
| 1 | 4/24/2008 | GW6-00144737 | $ 257.37 | $ 67.20 | $ 190.17 | $ 257.39 | $ 190.19 |
| 2 | 5/1/2008 | GW6-00145031 | $ 73.50 | $ 73.50 | $ - | $ 120.00 | $ 46.50 |
| 3 | 5/2/2008 | GW6-00145064 | $ 73.50 | $ 73.50 | $ - | $ 93.79 | $ 20.29 |
| 4 | 5/8/2008 | GW6-00145460 | $ 136.96 | $ 73.50 | $ 63.46 | $ 136.99 | $ 63.49 |
| 5 | 5/9/2008 | GW6-00145478 | $ 122.49 | $ 73.49 | $ 49.00 | $ 69.77 | $ (3.72) |
| 6 | 5/15/2008 | GW6-00145726 | $ 121.36 | $ 73.50 | $ 47.86 | $ 68.76 | $ (4.74) |
| 7 | 5/15/2008 | GW6-00145734 | $ 68.72 | $ 67.20 | $ 1.52 | $ 121.36 | $ 54.16 |
| 8 | 5/21/2008 | GW6-00145981 | $ 65.52 | $ 65.10 | $ 0.42 | $ 88.73 | $ 23.63 |
| 9 | 5/21/2008 | GW6-00145999 | $ 149.52 | $ 46.83 | $ 102.69 | $ 126.30 | $ 79.47 |
| 10 | 5/29/2008 | GW6-00146328 | $ 63.56 | $ 63.56 | $ - | $ 63.53 | $ (0.03) |
| 11 | 5/28/2008 | GW6-00146336 | $ 166.31 | $ 25.00 | $ 141.31 | $ 166.38 | $ 141.38 |
| 12 | 5/29/2008 | GW6-00146674 | $ 75.93 | $ 75.93 | $ - | $ 75.94 | $ 0.01 |
| 13 | 6/5/2008 | GW6-00146682 | $ 148.18 | $ 148.18 | $ - | $ 148.19 | $ 0.01 |
| 14 | 6/12/2008 | GW6-00147011 | $ 134.90 | $ 25.00 | $ 109.90 | $ 134.92 | $ 109.92 |
| 15 | 6/13/2008 | GW6-00147029 | $ 97.97 | $ 25.00 | $ 72.97 | $ 98.01 | $ 73.01 |
| 16 | 6/20/2008 | GW6-00147383 | $ 99.11 | $ 25.00 | $ 74.11 | $ 99.16 | $ 74.16 |
| 17 | 6/19/2008 | GW6-00147391 | $ 150.94 | $ 25.00 | $ 125.94 | $ 150.96 | $ 125.96 |
| 18 | 6/26/2008 | GW6-00147821 | $ 79.79 | $ 25.00 | $ 54.79 | $ 77.66 | $ 52.66 |
| 19 | 6/26/2008 | GW6-00147839 | $ 156.08 | $ 25.00 | $ 131.08 | $ 151.70 | $ 126.70 |
| 20 | 7/3/2008 | GW6-00148175 | $ 138.22 | $ 63.00 | $ 75.22 | $ 154.42 | $ 91.42 |
| 21 | 7/8/2008 | GW6-00148183 | $ 86.46 | $ 63.00 | $ 23.46 | $ 92.49 | $ 29.49 |
| 22 | 7/14/2008 | GW6-00148548 | $ 63.89 | $ 25.00 | $ 38.89 | $ 63.89 | $ 38.89 |
| 23 | 7/10/2008 | GW6-00148555 | $ 171.40 | $ 25.00 | $ 146.40 | $ 171.41 | $ 146.41 |
| 24 | 7/17/2008 | GW6-00148969 | $ 137.68 | $ 63.00 | $ 74.68 | $ 137.70 | $ 74.70 |
| 25 | 7/18/2008 | GW6-00148977 | $ 92.22 | $ 63.00 | $ 29.22 | $ 92.22 | $ 29.22 |
| 26 | 8/6/2008 | GW6-00149371 | $ 129.85 | $ 25.00 | $ 104.85 | $ 154.88 | $ 129.88 |
| 27 | 7/25/2008 | GW6-00149405 | $ 75.04 | $ 25.00 | $ 50.04 | $ 75.00 | $ 50.00 |
| 28 | 7/31/2008 | GW6-00149785 | $ 145.58 | $ 25.00 | $ 120.58 | $ 145.61 | $ 120.61 |
| 29 | 7/31/2008 | GW6-00149793 | $ 80.11 | $ 25.00 | $ 55.11 | $ 80.14 | $ 55.14 |
| 30 | 8/7/2008 | GW6-00150197 | $ 63.85 | $ 25.00 | $ 38.85 | $ 63.85 | $ 38.85 |
| 31 | 8/7/2008 | GW6-00150205 | $ 172.69 | $ 25.00 | $ 147.69 | $ 172.73 | $ 147.73 |
| 32 | 8/14/2008 | GW6-00150544 | $ 76.05 | $ 25.00 | $ 51.05 | $ 76.07 | $ 51.07 |
| 33 | 8/14/2008 | GW6-00150551 | $ 158.42 | $ 25.00 | $ 133.42 | $ 158.46 | $ 133.46 |
| 34 | 8/22/2008 | GW6-00150882 | $ 86.03 | $ 25.00 | $ 61.03 | $ 86.07 | $ 61.07 |
| 35 | 8/21/2008 | GW6-00150890 | $ 146.32 | $ 25.00 | $ 121.32 | $ 146.34 | $ 121.34 |
| 36 | 8/28/2008 | GW6-00151278 | $ 88.58 | $ 25.00 | $ 63.58 | $ 88.56 | $ 63.56 |
| 37 | 8/28/2008 | GW6-00151286 | $ 142.20 | $ 25.00 | $ 117.20 | $ 142.25 | $ 117.25 |
| 38 | 9/15/2008 | GW6-00151658 | $ 78.99 | $ 25.00 | $ 53.99 | $ 78.98 | $ 53.98 |
| 39 | 9/15/2008 | GW6-00151666 | $ 153.10 | $ 25.00 | $ 128.10 | $ 153.14 | $ 128.14 |
| 40 | 9/12/2008 | GW6-00152094 | $ 126.21 | $ 25.00 | $ 101.21 | $ 126.23 | $ 101.23 |
| 41 | 9/16/2008 | GW6-00152102 | $ 104.94 | $ 104.94 | $ - | $ 104.95 | $ 0.01 |
| 42 | 10/9/2008 | GW6-00152557 | $ 106.16 | $ 25.00 | $ 81.16 | $ 106.16 | $ 81.16 |
| 43 | 9/18/2008 | GW6-00152565 | $ 124.02 | $ 25.00 | $ 99.02 | $ 124.05 | $ 99.05 |
| 44 | 9/26/2008 | GW6-00152987 | $ 88.95 | $ 25.00 | $ 63.95 | $ 88.98 | $ 63.98 |
| 45 | 10/9/2008 | GW6-00152995 | $ 142.50 | $ 25.00 | $ 117.50 | $ 142.54 | $ 117.54 |
| 46 | 10/3/2008 | GW6-00153423 | $ 63.00 | $ 63.00 | $ - | $ 97.51 | $ 34.51 |
| 47 | 10/2/2008 | GW6-00153431 | $ 129.91 | $ 63.00 | $ 66.91 | $ 129.93 | $ 66.93 |
| 48 | 10/9/2008 | GW6-00153852 | $ 126.93 | $ 25.00 | $ 101.93 | $ 127.01 | $ 102.01 |
| 49 | 10/9/2008 | GW6-00153860 | $ 104.95 | $ 25.00 | $ 79.95 | $ 104.93 | $ 79.93 |
| 50 | 10/17/2008 | GW6-00154348 | $ 126.23 | $ 25.00 | $ 101.23 | $ 126.24 | $ 101.24 |
| 51 | 10/16/2008 | GW6-00154355 | $ 102.42 | $ 25.00 | $ 77.42 | $ 102.41 | $ 77.41 |
| 52 | 10/28/2008 | GW6-00154751 | $ 103.67 | $ 25.00 | $ 78.67 | $ 103.65 | $ 78.65 |
| 53 | 10/25/2008 | GW6-00154769 | $ 136.55 | $ 25.00 | $ 111.55 | $ 136.55 | $ 111.55 |
| 54 | 10/30/2008 | GW6-00155147 | $ 111.37 | $ 25.00 | $ 86.37 | $ 111.35 | $ 86.35 |

# Florexpo, LLC
## Prior Disclosure

| EXHIBIT | ENTRY DATE | ENTRY NUMBER | PAUL PUENTES BILLED MPF IMPORTER | MPF PAID | MPF Withheld | MPF ASCERTAINED | ADDL. MPF DUE |
|---|---|---|---|---|---|---|---|
| 55 | 10/30/2008 | GW6-00155154 | $ 138.56 | $ 25.00 | $ 113.56 | $ 138.59 | $ 113.59 |
| 56 | 11/14/2008 | GW6-00155527 | $ 103.01 | $ 25.00 | $ 78.01 | $ 102.99 | $ 77.99 |
| 57 | 11/6/2008 | GW6-00155535 | $ 114.67 | $ 25.00 | $ 89.67 | $ 114.68 | $ 89.68 |
| 58 | 11/13/2008 | GW6-00155956 | $ 149.46 | $ 25.00 | $ 124.46 | $ 149.45 | $ 124.45 |
| 59 | 11/27/2008 | GW6-00155964 | $ 78.34 | $ 32.00 | $ 46.34 | $ 78.36 | $ 46.36 |
| 60 | 12/16/2008 | GW6-00156368 | $ 133.43 | $ 25.00 | $ 108.43 | $ 133.46 | $ 108.46 |
| 61 | 11/15/2008 | GW6-00156376 | $ 94.98 | $ 25.00 | $ 69.98 | $ 95.00 | $ 70.00 |
| 62 | 11/28/2008 | GW6-00156822 | $ 110.87 | $ 25.00 | $ 85.87 | $ 110.86 | $ 85.86 |
| 63 | 11/27/2008 | GW6-00156830 | $ 117.82 | $ 25.00 | $ 92.82 | $ 117.86 | $ 92.86 |
| 64 | 12/4/2008 | GW6-00157150 | $ 45.71 | $ 25.00 | $ 20.71 | $ 124.41 | $ 99.41 |
| 65 | 12/5/2008 | GW6-00157168 | $ 40.47 | $ 25.00 | $ 15.47 | $ 103.11 | $ 78.11 |
| 66 | 12/19/2008 | GW6-00157457 | $ 42.79 | $ 42.79 | $ - | $ 106.03 | $ 63.24 |
| 67 | 12/11/2008 | GW6-00157465 | $ 43.39 | $ 43.39 | $ - | $ 116.94 | $ 73.55 |
| 68 | 12/18/2008 | GW6-00157788 | $ 66.98 | $ 25.00 | $ 41.98 | $ 132.84 | $ 107.84 |
| 69 | 12/19/2008 | GW6-00157796 | $ 43.24 | $ 43.24 | $ - | $ 61.41 | $ 18.17 |
| 70 | 12/29/2008 | GW6-00158083 | $ 148.74 | $ 25.00 | $ 123.74 | $ 151.11 | $ 126.11 |
| 71 | 12/26/2008 | GW6-00158091 | $ 75.60 | $ 25.00 | $ 50.60 | $ 73.33 | $ 48.33 |
| 72 | 1/1/2009 | GW6-00158331 | $ 138.45 | $ 25.00 | $ 113.45 | $ 138.45 | $ 113.45 |
| 73 | 1/1/2009 | GW6-00158349 | $ 142.78 | $ 48.99 | $ 93.79 | $ 142.81 | $ 93.82 |
| 74 | 1/8/2009 | GW6-00158620 | $ 93.68 | $ 36.64 | $ 57.04 | $ 93.69 | $ 57.05 |
| 75 | 1/8/2009 | GW6-00158638 | $ 143.22 | $ 47.28 | $ 95.94 | $ 143.22 | $ 95.94 |
| 76 | 1/15/2009 | GW6-00158885 | $ 95.53 | $ 38.66 | $ 56.87 | $ 95.56 | $ 56.90 |
| 77 | 1/14/2009 | GW6-00158893 | $ 104.21 | $ 47.53 | $ 56.68 | $ 136.64 | $ 89.11 |
| 78 | 1/16/2009 | GW6-00158968 | $ 29.38 | $ 25.00 | $ 4.38 | $ 29.39 | $ 4.39 |
| 79 | 1/21/2009 | GW6-00159172 | $ 126.15 | $ 25.00 | $ 101.15 | $ 126.15 | $ 101.15 |
| 80 | 1/22/2009 | GW6-00159180 | $ 67.54 | $ 32.31 | $ 35.23 | $ 67.57 | $ 35.26 |
| 81 | 1/29/2009 | GW6-00159438 | $ 64.10 | $ 28.58 | $ 35.52 | $ 64.12 | $ 35.54 |
| 82 | 1/29/2009 | GW6-00159446 | $ 161.93 | $ 57.61 | $ 104.32 | $ 161.96 | $ 104.35 |
| 83 | 2/5/2009 | GW6-00159719 | $ 29.48 | $ 29.48 | $ - | $ 59.74 | $ 30.26 |
| 84 | 2/5/2009 | GW6-00159727 | $ 104.02 | $ 25.00 | $ 79.02 | $ 215.60 | $ 190.60 |
| 85 | 2/19/2009 | GW6-00160329 | $ 93.87 | $ 39.51 | $ 54.36 | $ 93.89 | $ 54.38 |
| 86 | 2/19/2009 | GW6-00160337 | $ 135.82 | $ 46.67 | $ 89.15 | $ 135.80 | $ 89.13 |
| 87 | 2/27/2009 | GW6-00160543 | $ 33.77 | $ 33.77 | $ - | $ 81.27 | $ 47.50 |
| 88 | 2/26/2009 | GW6-00160550 | $ 148.50 | $ 148.50 | $ - | $ 148.50 | $ - |
| | | | $ 9,486.69 | $ 3,481.38 | $ 6,005.31 | $ 10,161.03 | $ 6,679.65 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# Flor Expo MPF

| | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due | |
|---|---|---|---|---|---|---|
| 1 | 4/24/2008 | GW6-00144737 | $248.89 | $67.20 | $181.69 | $6,437.05 |
| 2 | 5/1/2008 | GW6-00145031 | $120.00 | $73.50 | $46.50 | $6,255.36 |
| 3 | 5/22/2008 | GW6-00145999 | $126.30 | $46.83 | $79.47 | $6,208.86 |
| 4 | 5/8/2008 | GW6-00145460 | $136.99 | $73.50 | $63.49 | $6,129.39 |
| 5 | 6/1/2008 | GW6-00145981 | $88.73 | $65.10 | $23.63 | $6,065.90 |
| 6 | 6/26/2008 | GW6-00147839 | $151.70 | $25.00 | $126.70 | $6,042.27 |
| 7 | 6/26/2008 | GW6-00147821 | $77.66 | $25.00 | $52.66 | $5,915.57 |
| 8 | 6/12/2008 | GW6-00147011 | $134.92 | $25.00 | $109.92 | $5,862.91 |
| 9 | 6/13/2008 | GW6-00147029 | $98.01 | $25.00 | $73.01 | $5,752.99 |
| 10 | 7/31/2008 | GW6-00149793 | $80.16 | $25.00 | $55.16 | $5,679.98 |
| 11 | 7/14/2008 | GW6-00148548 | $63.89 | $25.00 | $38.89 | $5,624.82 |
| 12 | 7/10/2008 | GW6-00148555 | $171.41 | $25.00 | $146.41 | $5,585.93 |
| 13 | 7/18/2008 | GW6-00148977 | $92.22 | $63.00 | $29.22 | $5,439.52 |
| 14 | 7/17/2008 | GW6-00148969 | $137.70 | $63.00 | $74.70 | $5,410.30 |
| 15 | 8/6/2008 | GW6-00149371 | $154.88 | $25.00 | $129.88 | $5,335.60 |
| 16 | 7/25/2008 | GW6-00149405 | $75.00 | $25.00 | $50.00 | $5,205.72 |
| 17 | 7/31/2008 | GW6-00149785 | $145.61 | $25.00 | $120.61 | $5,155.72 |
| 18 | 8/22/2008 | GW6-00150882 | $86.07 | $25.00 | $61.07 | $5,035.11 |
| 19 | 8/7/2008 | GW6-00150205 | $172.73 | $25.00 | $147.73 | $4,974.04 |
| 20 | 8/7/2008 | GW6-00150197 | $63.85 | $25.00 | $38.85 | $4,826.31 |
| 21 | 10/30/2008 | GW6-00155154 | $138.59 | $25.00 | $113.59 | $4,787.46 |
| 22 | 11/27/2008 | GW6-00156830 | $117.86 | $25.00 | $92.86 | $4,673.87 |
| 23 | 11/28/2008 | GW6-00156822 | $110.86 | $25.00 | $85.86 | $4,581.01 |
| 24 | 12/19/2008 | GW6-00157457 | $106.03 | $42.79 | $63.24 | $4,495.15 |
| 25 | 12/11/2008 | GW6-00157465 | $116.94 | $43.39 | $73.55 | $4,431.91 |
| 26 | 12/26/2008 | GW6-00158091 | $73.33 | $25.00 | $48.33 | $4,358.36 |
| 27 | 12/18/2008 | GW6-00157788 | $132.84 | $25.00 | $107.84 | $4,310.03 |
| 28 | 12/29/2008 | GW6-00158083 | $151.11 | $25.00 | $126.11 | $4,202.19 |
| 29 | 1/1/2008 | GW6-00158331 | $138.45 | $25.00 | $113.45 | $4,076.08 |
| 30 | 1/8/2009 | GW6-00158620 | $93.69 | $36.64 | $57.05 | $3,962.63 |
| 31 | 1/16/2009 | GW6-00158968 | $29.39 | $25.00 | $4.39 | $3,905.58 |
| 32 | 1/15/2009 | GW6-00158885 | $95.56 | $38.66 | $56.90 | $3,901.19 |
| 33 | 1/15/2009 | GW6-00158893 | $136.64 | $47.53 | $89.11 | $3,844.29 |
| 34 | 1/22/2009 | GW6-00159180 | $67.57 | $32.31 | $35.26 | $3,755.18 |
| 35 | 1/21/2009 | GW6-00159172 | $126.15 | $25.00 | $101.15 | $3,719.92 |
| | | | | | | $3,618.77 |

## Flor Expo MPF

| | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due | |
|---|---|---|---|---|---|---|
| 36 | 2/5/2009 | GW6-00159719 | $59.74 | $29.48 | $30.26 | |
| 37 | 2/5/2009 | GW6-00159727 | $215.60 | $25.00 | $190.60 | $3,588.51 |
| 38 | 2/27/2009 | GW6-00160543 | $81.27 | $33.77 | $47.50 | $3,397.91 |
| 39 | 5/15/2008 | GW6-00145734 | $121.36 | $67.20 | $54.16 | $3,350.41 |
| 40 | 8/14/2008 | GW6-00150551 | $158.46 | $25.00 | $133.46 | $3,296.25 |
| 41 | 8/14/2008 | GW6-00150544 | $76.07 | $25.00 | $51.07 | $3,162.79 |
| 42 | 8/28/2008 | GW6-00151286 | $142.25 | $25.00 | $117.25 | $3,111.72 |
| 43 | 8/28/2008 | GW6-00151278 | $88.56 | $25.00 | $63.56 | $2,994.47 |
| 44 | 8/21/2008 | GW6-00150890 | $146.35 | $25.00 | $121.35 | $2,930.91 |
| 45 | 10/28/2008 | GW6-00154751 | $103.65 | $25.00 | $78.65 | $2,809.56 |
| 46 | 10/30/2008 | GW6-00155147 | $111.35 | $25.00 | $86.35 | $2,730.91 |
| 47 | 10/25/2008 | GW6-00154769 | $136.55 | $25.00 | $111.55 | $2,644.56 |
| 48 | 10/16/2008 | GW6-00154355 | $102.41 | $25.00 | $77.41 | $2,533.01 |
| 49 | 10/3/2008 | GW6-00153423 | $97.51 | $63.00 | $34.51 | $2,455.60 |
| 50 | 10/2/2008 | GW6-00153431 | $129.93 | $63.00 | $66.93 | $2,421.09 |
| 51 | 2/19/2009 | GW6-00160337 | $135.80 | $46.67 | $89.13 | $2,354.16 |
| 52 | 12/19/2008 | GW6-00157796 | $61.41 | $43.24 | $18.17 | $2,265.03 |
| 53 | 11/27/2008 | GW6-00155964 | $78.36 | $32.00 | $46.36 | $2,246.86 |
| 54 | 1/1/2009 | GW6-00158349 | $142.81 | $48.99 | $93.82 | $2,200.50 |
| 55 | 1/29/2009 | GW6-00159438 | $64.12 | $28.58 | $35.54 | $2,106.68 |
| 56 | 1/8/2009 | GW6-00158638 | $143.22 | $47.28 | $95.94 | $2,071.14 |
| 57 | 2/19/2009 | GW6-00160329 | $93.89 | $39.51 | $54.38 | $1,975.20 |
| 58 | 1/29/2009 | GW6-00159446 | $161.96 | $57.61 | $104.35 | $1,920.82 |
| 59 | 9/15/2008 | GW6-00151666 | $153.14 | $25.00 | $128.14 | $1,816.47 |
| 60 | 9/18/2008 | GW6-00152565 | $124.05 | $25.00 | $99.05 | $1,688.33 |
| 61 | 10/9/2008 | GW6-00152995 | $142.54 | $25.00 | $117.54 | $1,589.28 |
| 62 | 9/15/2008 | GW6-00151658 | $78.98 | $25.00 | $53.98 | $1,471.74 |
| 63 | 10/9/2008 | GW6-00153860 | $104.93 | $25.00 | $79.93 | $1,417.76 |
| 64 | 10/9/2008 | GW6-00153852 | $127.01 | $25.00 | $102.01 | $1,337.83 |
| 65 | 9/26/2008 | GW6-00152987 | $88.98 | $25.00 | $63.98 | $1,235.82 |
| 66 | 11/6/2008 | GW6-00155535 | $114.68 | $25.00 | $89.68 | $1,171.84 |
| 67 | 11/14/2008 | GW6-00155527 | $102.99 | $25.00 | $77.99 | $1,082.16 |
| 68 | 11/13/2008 | GW6-00155956 | $149.45 | $25.00 | $124.45 | $1,004.17 |
| 69 | 12/4/2008 | GW6-00157150 | $124.41 | $25.00 | $99.41 | $879.72 |
| 70 | 10/17/2008 | GW6-00154348 | $126.24 | $25.00 | $101.24 | $780.31 |
| 71 | 12/5/2008 | GW6-00157168 | $103.12 | $25.00 | $78.12 | $679.07 |

# Flor Expo MPF

| | Entry Date | Entry Number | MPF Ascertained | MPF Paid | MPF Due | |
|---|---|---|---|---|---|---|
| 72 | 6/20/2008 | GW6-00147383 | $99.17 | $25.00 | $74.17 | $600.95 |
| 73 | 7/8/2008 | GW6-00148183 | $92.49 | $63.00 | $29.49 | $526.78 |
| 74 | 7/3/2008 | GW6-00148175 | $154.42 | $63.00 | $91.42 | $497.29 |
| 75 | 6/28/2008 | GW6-00147391 | $150.96 | $25.00 | $125.96 | $405.87 |
| 76 | | GW6-00156376 | $95.00 | $25.00 | $70.00 | $279.91 |
| 77 | | GW6-00156368 | $133.46 | $25.00 | $108.46 | $209.91 |
| 78 | 5/2/2008 | GW6-00145064 | $93.79 | $73.50 | $20.29 | $101.45 |
| 79 | 10/9/2008 | GW6-00152557 | $106.16 | $25.00 | $81.16 | $81.16 |
| | | | | | | $0.00 |


PAY TO THE ORDER OF
CBP

# EXHIBIT D



11099 S La Cienega Blvd
Los Angeles, CA 90045




DEC 07 2009

Sandler Travis and Rosenburg, P.A.
5200 Blue Lagoon Drive
Miami, Florida 33126-2022

Attention: Leonard L. Rosenberg

Dear Mr. Rosenberg,

Our has completed a review of the prior disclosure you filed on September 1, 2009 and October 26, 2009, on behalf of your client Florexpo, LLC pursuant to 19 U.S.C. 1592 and 19 C.F.R. 162.74. Based on our review of the facts and circumstances, and the additional fees paid by your client, we accept this disclosure as a complete reconciliation of the Florexpo LLC entries filed between May 2008 and February 2009.

If you have any questions regarding this disclosure, please feel free to contact me at (310) 215-2242.

Sincerely,

Jorge A. Garcia
Supervisory Import Specialist
Trade Enforcement Coordinator
Los Angeles International Airport

# EXHIBIT E

**DONTZIG, RICHARD A**

**From:** Matt Harper [matt@worldfresh.com]
**Sent:** Friday, May 07, 2010 11:31 AM
**To:** DONTZIG, RICHARD A
**Subject:** FW: Flower Shipments Imports

To: Richard Dontzig
Sr. Import Specialist

Please see the letter below from Douglas Kinney to Paul Puentes regarding the improper use of WorldFresh Express as the importer of record for his and his customers shipment.

Please revoke any power of attorney to clear shipments in our name that he may have in his possession.

The goods you have to clear are not the property of, nor were they ordered by, WorldFresh Express.

Please advise any questions or concerns.

Regards,

Matt Harper
WorldFresh Express Inc.

---

**From:** douglas@worldfresh.com [mailto:douglas@worldfresh.com]
**Sent:** Wednesday, May 05, 2010 3:50 PM
**To:** Paul Puentes
**Cc:** Matt Harper
**Subject:** Flower Shipments Imports

Dear Paul Puentes -
L & P Intl Services Inc DBA Freshco Inc.

Please cease using WorldFresh Express Inc as the importer of record for your flower shipments immediately.

We had know idea you were continuously importing you flower shipments under our name.

Also, Please advise how and when you will take responsiblity for all outstanding duties and processing fees.

Sincerely.

Douglas Kinney
WorldFresh Express Inc.
1-310-417-0646




5343 W. Imperial Hwy. #700
Los Angeles, CA 90045
USA

Telephone (310) 417-0646
FAX (310) 417-0642
Toll Free (888) 788-8088
Email matt@worldfresh.com

Date: 5/17/10

From: Matt Harper

To: Richard Dontzig, Sr Import Specialist

Dear Mr. Dontizig,

RE: Notice of Action dated 05/04/2010.

Please be advised that Paul Puentes as broker, and through Team Handling as another broker, incorrectly listed my company, WorldFresh Express as the importer on these, as well as several other shipments. Mr. Puentes., through his dba Freshco, had a power of attorney that we gave to him to handle green bean shipments out of Guatemala in 2007.

We did not authorize him to clear any other shipments of product in our name, nor to use our company as an importer.

Mr. Puentes, or his employees, would clear and pickup the shipments listed under the Notice of Action. Mr. Puentes would deliver the floral products to our warehouse. WorldFresh would then store and distribute to his ultimate customers. Worldfresh did not order the products, nor have any economic interest in them at any time.

If you have any questions, or need additional information, please contact me.

Regards,

Matt Harper
310-417-0646
matt@worldfresh.com

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

# NOTICE OF ACTION

19 CFR 152.2

| This is NOT a Notice of Liquidation | | 292 | 1. DATE OF THIS NOTICE 05/04/2010 |
|---|---|---|---|
| 2. CARRIER | 3. DATE OF IMPORTATION 07/17/2009 | 4. DATE OF ENTRY 07/17/2009 | 5. ENTRY NO. GW6 – 00163711 |
| 6. MFR/SELLER/SHIPPER PREMIUM GREENS AUSTR | 7. COUNTRY Australia | 8. CBP BROKER AND FILE NO. PAUL PUENTES | 01.001637 |
| 9. DESCRIPTION OF MERCHANDISE Filiage | | | |

**10. TO**

WORLD FRESH EXPRESS
5343 W IMPERIAL HWY
STE 700
LOS ANGELES CA 90045-6278

**11. FROM**

U.S. Customs and Border Protection
11099 S. La Cienega Blvd
Team 740
Los Angeles, CA 90045

12. THE FOLLOWING ACTION WHICH WILL RESULT IN AN INCREASE IN DUTIES,–

☐ IS PROPOSED.

IF YOU DISAGREE WITH THIS PROPOSED ACTION, PLEASE FURNISH YOUR REASONS IN WRITING TO THIS OFFICE WITHIN 20 DAYS FROM THE DATE OF THIS NOTICE. AFTER 20 DAYS THE ENTRY WILL BE LIQUIDATED AS PROPOSED.

☒ HAS BEEN TAKEN.

THE ENTRY IS IN THE LIQUIDATION PROCESS AND IS NOT AVAILABLE FOR REVIEW IN THIS OFFICE.

TYPE OF ACTION

A. ☐ RATE ADVANCE
B. ☐ VALUE ADVANCE
C. ☐ EXCESS ☐ WEIGHT ☐ QUANTITY
D. ☒ OTHER *(See below)*

13. EXPLANATION (Refer to Action letter designations above)

The above merchandise was entered under HTS AU0604.91.0080. This tariff number is not eligible for the Austrailian Free Trade Agreement and therefore the merchandise processing fee is required for this entry.

You will receive a bill for the additional duty, plus applicable interest at a later date. Future entries must be entered properly under the Mod Act otherwisse, continual noncompliance may result in enforcement actions. If you do not agree with this decision, you may file a valid protest in accordance with 19 CFR Part 174, within 180 days after the date of liquidation of this entry.

This notice applies to all the entries on the attached sheet.

| 14. CBP OFFICER (Print or Type) | 15. TEAM DESIGNATION | 16. TELEPHONE |
|---|---|---|
| Richard Dontzig, Sr. Import Specialist | 740 | (310) 215-2183 |

CBP FORM 29 (03/95)

## NOTICE OF ACTION – *(Continued)*

| | | | |
|---|---|---|---|
| 1. DATE OF THIS NOTICE 05/04/2010 | | | |
| 2. CARRIER | 3. DATE OF IMPORTATION 07/17/2009 | 4. DATE OF ENTRY 07/17/2009 | 5. ENTRY NO. GW6 – 00163711 |
| 6. MFR/SELLER/SHIPPER PREMIUM GREENS AUSTR | 7. COUNTRY AU | 8. CBP BROKER AND FILE NO. PAUL PUENTES 01.001637 | |
| 9. DESCRIPTION OF MERCHANDISE Filiage | | | |

13. EXPLANATION (Continued from first page)

Entry Numbers

| | |
|---|---|
| GW6-0016371-1 | GW6-0016400-8 |
| GW6-0016409-9 | GW6-0016419-8 |
| GW6-0016433-9 | GW6-0016453-7 |
| GW6-0016387-7 | GW6-0016401-6 |
| GW6-0016410-7 | GW6-0016422-2 |
| GW6-0016443-8 | GW6-0016458-6 |
| GW6-0016465-1 | GW6-0016471-9 |
| GW6-0016490-9 | GW6-0016507-0 |
| GW6-0016521-1 | GW6-0016537-7 |
| GW6-0016466-9 | GW6-0016481-8 |
| GW6-0016500-5 | GW6-0016516-1 |
| GW6-0016531-0 | GW6-0016544-3 |
| GW6-0016562-5 | GW6-0016573-2 |
| GW6-0016584-9 | GW6-0016592-2 |
| GW6-0016602-9 | GW6-0016551-8 |
| GW6-0016566-6 | GW6-0016580-7 |
| GW6-0016588-0 | GW6-0016606-0 |
| GW6-0016611-0 | GW6-0016620-1 |
| GW6-0016630-0 | GW6-0016635-9 |
| GW6-0016642-5 | GW6-0016616-9 |
| GW6-0016627-6 | GW6-0016632-6 |
| GW6-0016639-1 | |

| 14. CBP OFFICER (Print or Type) | 15. TEAM DESIGNATION | 16. TELEPHONE |
|---|---|---|
| Richard Dontzig | 740 | (310) 215-2183 |

**From:** OFFICE OF TRADE
**Sent:** Tuesday, July 28, 2009 4:01 PM
**To:** DIRECTORS FIELD OPS; TRADE OPERATIONS ASST DIRECTORS
**Cc:** MAZZE, SETH; CHOVANEC, RENEE D; HQ-OT-XD; OFO-TRADE OPERATIONS; FAN, QUEENA; Sykes, Heather
**Subject:** TPP: GUIDANCE: Merchandise Processing Fee and Duty Preference Programs

GUIDANCE:

PASS TO: Copies of this memorandum should be made available to Port Directors, Assistant Port Directors, Import and Entry Specialists, CBP Officers, Brokers, Importers and other interested parties. It will also be posted on www.cbp.gov.

CONTACT: Questions regarding this memo or document should be directed to Mr. Seth Mazze, International Trade Specialist, International Coordination Branch, at seth.mazze@dhs.gov.

July 28, 2009

MEMORANDUM FOR: DIRECTORS, FIELD OPERATIONS

FROM: Executive Director, Trade Policy and Programs
Office of International Trade

SUBJECT: Guidance: Merchandise Processing Fee and Duty Preference Programs

The attached Merchandise Processing Fee (MPF) and Duty Preference Programs table highlights how MPF is treated by the various duty preference programs. In some cases, a duty preference program claim entitles an importer to an MPF exemption on that entry line.

Please note that an importer may use a Special Program Indicator (SPI) to claim an MPF exemption on unconditionally free goods. A good with a General column duty rate of Free will not have an SPI indicator in the Special column of the HTSUS, because no claim for duty preference is needed. However, the SPI can still be used on the entry summary line to claim the MPF exemption. The good must meet the appropriate rule of origin and all other requirements of the duty preference program being claimed in order to qualify for the MPF exemption.

Copies of this memorandum should be made available to Port Directors, Assistant Port Directors, Import and Entry Specialists, CBP Officers, Brokers, Importers and other interested parties. It will also be posted on www.cbp.gov.

Questions regarding this memo or document should be directed to Mr. Seth Mazze, International Trade Specialist, International Coordination Branch, at seth.mazze@dhs.gov.

/s/
Brenda B. Smith

**CERTIFICATE OF SERVICE**

I hereby certify that on the 31st day of October 2016, I caused to be served a copy of the foregoing "MOTION FOR ENTRY OF DEFAULT JUDGMENT" upon defendant Paul Puentes as follows:

By first class U.S. mail to:

Paul Puentes
6047 Roosevelt Avenue
South Gate, CA 90280

s/Albert S. Iarossi
ALBERT S. IAROSSI